## AFFIDAVIT OF BRAD MILLER

STATE OF OKLAHOMA     )
                            )   SS.
COUNTY OF OKLAHOMA  )

     I, Brad Miller, being of lawful age and having personal knowledge of the facts stated below, do hereby state upon my oath as follows:

1. I am a partner in the law firm of Miller Johnson Jones Antonisse & White, PLLC ("MJJAW") and served as lead counsel in Thomas H. Bates v. State Farm Fire & Casualty Company, W.D. Okla. Case No. CIV-21-705-JD.

2. Consistent with MJJAW's team approach to the practice of law, several attorneys with varying degrees of experience worked on this matter before, during, and after trial, whether they entered an official appearance in the case or not.

3. Since entering the practice of law in 1985, I have tried over 200 criminal and civil cases to jury verdict in state and federal court. Notably, I qualified and served as lead trial counsel for the plaintiff in two multi-million-dollar royalty underpayment class actions certified by Judge David Russell, Hill v. Marathon Oil Co., W.D. Okla. case no. CIV-08-37, and Hill v. Kaiser-Francis Oil Co., W.D. Okla. case no. CIV-09-07. In 2009, I tried a plaintiff case resulting in a $6,000,000 jury verdict in Stone v. Alterra Healthcare Corp., Oklahoma County case no. CJ-2006-4276. In 2017, I tried a plaintiff case resulting in a $12,000,000 jury verdict in Leach v. Inland American Midwest City Legacy Corner, LLC, Oklahoma County case no. CJ-2013-5011. In 2019, I tried a plaintiff case resulting in a $2,400,000 jury verdict in Carbone v. Keith

EXHIBIT

3

Sinclair d/b/a Easy Rent, Ltd., Jackson County case no. CJ-2017-98. In 2021, I tried a
plaintiff case resulting in a $15,000,000 jury verdict in Harris v. Frontier State Bank
*et al.*, Oklahoma County case no. CJ-2017-5752.

4. I have represented dozens of other plaintiffs as lead counsel in all manner of civil
actions involving extensive litigation which ultimately resulted in million- and multi-
million-dollar settlements. These have included several actions against insurers for
breach of contract and bad faith claims handling. It is typical for my work on such
matters to result in effective hourly rates in excess of $1,000.00, which includes cases
resolved in 2022.

5. MJJAW has a very busy, full-time practice working on several complex matters in
litigation at once. We work as a team with several lawyers and legal assistants to
move these cases to resolution, always with the knowledge of 3-4 times the number of
similarly situated cases are in the queue. There was no shortage of equally important
cases, and certainly more lucrative matters to MJJAW, waiting in a holding pattern
while I was involved in the intense preparations for the Bates federal jury trial.

6. This case not only involves the "preclusion of other work" factor discussed in Burk,
but also the "undesirability" factor. This case at its core involved only the ACV value
of the composition shingles to a single family, rental house. State Farm practices the
filing of offers of judgment early in litigation in amounts several times higher than the
base value of the dispute in spite of denying the claim in real time. This is a good
strategic move in litigation because it thrusts a great deal of risk for fee- and cost-
shifting onto their insureds and their counsel. State Farm then litigates the matter

vigorously and on multiple factual fronts, with great resources, including excellent lawyers from large, integrated firms. State Farm's strategy makes these cases even more financially undesirable from the point of view of plaintiff's counsel. From what I have seen, firms able to navigate the many pitfalls on the path to a jury and willing to take on the financial risk through a trial are small in number. Only the need to bring State Farm's actions to light can possibly justify a firm taking a case like Bates, which is an aspect of practicing law so often neglected by the practical considerations of running a law business. This seems to be the very purpose of the Burk bonus allowance.

7. Shawna Landeros also served as trial counsel in the Bates case. Ms. Landeros obtained law degrees in Canada and in the U.S., graduating from OCU in 2013. She worked as a claims adjuster prior to practicing law. She joined MJJAW in 2020 and is the firm's most senior associate. She routinely takes the lead on insurance defense files and second-chairs plaintiff cases involving insurance law.

8. Jami Rhoades Antonisse has the most federal court experience of any attorney in the firm, having served as a Law Clerk to the Honorable James H. Payne in the Eastern District of Oklahoma. She has been a partner in the firm since its inception in 2014 and is responsible for legal research, motion practice, briefing, and appeals, to include the supervision of other lawyers and staff who assist in this work. She was actively involved in the preparation and trial of this case and will take the lead on any appeal.

9. Amy Taylor was in attendance during the entire trial. She tried several jury cases with the Cleveland County District Attorney's Office before coming to our firm. Her

involvement at trial was instrumental due to her understanding of the practical application of the evidence code, courtroom instincts gathered from first-hand experience, and ability to read jurors' reactions to all manner of stimuli which cannot possibly be observed by lawyers inside the bar. Like many other time entries which were "no charged" in an effort to avoid dispute on the submitted bill, however, Ms. Taylor's time while assisting in the courtroom was not included.

10. In addition to the lawyers participating in front of the jury, State Farm similarly had at least two additional attorneys, Taylor Peshehonoff from Gable Gotwals and Patrick Gormley, in-house counsel for State Farm, in attendance through the trial. They were clearly involved in providing legal assistance to Defendant's trial counsel who operated inside the bar.

11. MJJAW typically accepts plaintiff cases on a contingency basis, as it is literally the only way the vast majority of plaintiffs can possibly secure legal representation adequate to the monumental task of engaging in litigation with multi-billion-dollar entities like State Farm. In all cases, however, including this one, contemporaneous time records are maintained in Clio, the firm's law practice management system.

12. I have personally reviewed the time records maintained in the <u>Bates</u> case. I have removed all time which was unrelated to trial. I have also removed, reduced, or "no charged" any time which in my view was unnecessarily duplicative and/or possibly debatable. The audited time records are attached hereto as Exhibit A. I believe the time spent and work performed to be reasonable and necessary to the outcome achieved.

13. On defense files for long-standing institutional clients who pay for our legal services on a monthly or quarterly basis without fail, MJJAW's partners charge between $175 and $215 per hour for routine matters. The rates for associates on such matters range from $165 to $190 per hour and, for legal assistants, from $80 to $100 per hour. In the past, I have charged $300 per hour for "occasional" or "singular" clients of comparable size and worth to State Farm who have hired me to represent them in matters of similar complexity. I currently quote at least $450 per hour when approached about work of this sort.

14. Based on my experiences representing both plaintiffs and defendants in bad faith insurance cases such as this one, I believe the requested hourly rates of $350 for partners, $300 for associates, and $100 for legal assistants are reasonable. I specifically note that these rates are commensurate with those requested by plaintiff's counsel in the last bad faith case I tried to verdict on the defense side. [*See* the May 2021 jury verdict and January 2022 application for attorney fees filed of record in Seminole County Case No. CJ-2012-109.] Notably, the reasonableness of the rate was not contested by my insurance company client in that case.

15. These rates are also within reasonable limits in this jurisdiction. [*See, e.g.*, Exhibit B, OBA Membership Survey 2013 (excerpts) (noting that approximately 35% of respondents charged $151-$200 per hour; 23% charged $201-$250 per hour; 9% charged $251-$300 per hour; and 5% charged over $300 per hour).]

FURTHER AFFIANT SAYETH NOT.

_____
Brad Miller

SUBSCRIBED AND SWORN BEFORE ME this 22nd day of November, 2022.

_____
Notary Public

My Commission Expires:        Commission Number:

05-08-2023                    19004728

LINDSEY RICKARDS
Notary Public, State of Oklahoma
Commission # 19004728
My Commission Expires 05-08-2023

# Miller Johnson Jones Antonisse & White

**INVOICE**

500 NW 6th Street, Suite 300
Oklahoma City, Oklahoma 73102
Phone: (405) 896-4388

Invoice # 4400
Date: 11/22/2022
Due On: 12/22/2022

Gary  Bates

## 01568

## Thomas Bates v State Farm

| Type | Date | Attorney | Notes | Quantity | Rate | Total |
|------|------|----------|-------|----------|------|-------|
| Service | 04/22/2021 | DLH | Schedule appointment w Bates | 0.30 | $100.00 | $30.00 |
| Service | 04/24/2021 | DLH | Download documents from client | 0.10 | $100.00 | $10.00 |
| Service | 04/28/2021 | RBM | Meet with Gary and Marian Bates; review client documents | 3.90 | $350.00 | $1,365.00 |
| Service | 04/28/2021 | SLL | Review and analyze and summarize documentation from Gary Bates to prepare for client meeting. | 1.80 | $300.00 | $540.00 |
| Service | 04/28/2021 | SLL | Meet with Gary and Marian Bates regarding claim with State Farm. | 2.50 | $300.00 | $750.00 |
| Service | 05/05/2021 | SLL | Call from Gary Bates regarding documentation gathered, additional information | 0.20 | $300.00 | $60.00 |
| Service | 05/06/2021 | SLL | Review and analyze email from Gary Bates regarding roof age, bringing contingency fee agreement and policy | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2021 | SLL | Review and analyze and summarize additional documents received from Thomas Bates including policy, roof replacement documentation, additional correspondence with State Farm. | 1.20 | $300.00 | $360.00 |
| Service | 06/09/2021 | SLL | Prepare email correspondence to Gary Bates regarding request for additional documentation, no responses to certain emails to State Farm, no denial letter noted in documents received | 0.30 | $300.00 | $90.00 |
| Service | 06/09/2021 | SLL | Prepare Petition. | 2.50 | $300.00 | $750.00 |
| Service | 06/09/2021 | SLL | Communicate via telephone with Oklahoma Insurance Department regarding complaint filed. | 0.40 | $300.00 | $120.00 |

EXHIBIT

3.A

exhibitsticker.com

| Service | 06/09/2021 | SLL | Review case law on who may bring suit, Thomas Bates insured on policy | 0.50 | $300.00 | $150.00 |
|---|---|---|---|---|---|---|
| Service | 06/09/2021 | DLH | Prepare EOA | 0.20 | $100.00 | $20.00 |
| Service | 06/10/2021 | SLL | Review and analyze four emails from Gary Bates with attachments, dec page, photographs and compare photographs to prior photographs received | 0.80 | $300.00 | $240.00 |
| Service | 06/10/2021 | SLL | Prepare email correspondence to Gary Bates regarding Petition. | 0.20 | $300.00 | $60.00 |
| Service | 06/10/2021 | SLL | Review and respond to email from Gary Bates regarding what would happen if Thomas Bates passed away | 0.40 | $300.00 | $120.00 |
| Service | 06/10/2021 | SLL | Call from Gary Bates with questions regarding Petition naming Thomas Bates | 0.40 | $300.00 | $120.00 |
| Service | 06/10/2021 | SLL | Review email correspondence from Gary Bates regarding descriptions of calls with State Farm | 0.20 | $300.00 | $60.00 |
| Service | 06/10/2021 | RBM | Review and revise draft petition | 0.80 | $350.00 | $280.00 |
| Service | 06/11/2021 | SLL | Communicate in person with Jonathan Marks with Aegis Roofing regarding his file, communications with State Farm and Bateses | 0.50 | $300.00 | $150.00 |
| Service | 06/15/2021 | SLL | Communicate via telephone with Gary Bates regarding approval of filing of Petition. | 0.30 | $300.00 | $90.00 |
| Service | 06/15/2021 | SLL | Inbound call from Eve Anderson with Aegis Roofing regarding our request for file. | 0.20 | $300.00 | $60.00 |
| Service | 06/25/2021 | DLH | Review green card, State Farm served via OK Ins Department | 0.10 | $100.00 | $10.00 |
| Service | 07/16/2021 | SLL | Review and analyze Notice of Removal | 0.20 | $300.00 | $60.00 |
| Service | 07/16/2021 | SLL | Review Corporate disclosure of State Farm | 0.20 | $300.00 | $60.00 |
| Service | 07/16/2021 | SLL | Review EOAs for Lance Leffel and Paula Williams | 0.20 | $300.00 | $60.00 |
| Service | 07/19/2021 | SLL | Review Notice of filing of notice of removal | 0.10 | $300.00 | $30.00 |
| Service | 08/09/2021 | DLH | Prepare federal EOA's for Lance Leffel and Paula Williams | 0.10 | $100.00 | $10.00 |
| Service | 08/09/2021 | DLH | Prepare federal EOAs for Brad Miller and Shawna Landeros | 0.20 | $0.00 | $0.00 |
| Service | 08/10/2021 | SLL | Review and analyze State Farm's Answer. | 0.50 | $300.00 | $150.00 |

| Service | 08/10/2021 | SLL | Review Order for Status Conference. | 0.20 | $300.00 | $60.00 |
|---|---|---|---|---|---|---|
| Service | 08/25/2021 | SLL | Attend Rule 26 discovery conference with Paula Williams | 0.80 | $300.00 | $240.00 |
| Service | 08/31/2021 | SLL | Prepare Plaintiff's portion of Joint Status Report. | 1.70 | $300.00 | $510.00 |
| Service | 08/31/2021 | DLH | Prepare EOA for Logan Johnson | 0.10 | $100.00 | $10.00 |
| Service | 09/01/2021 | SLL | Prepare email correspondence to Paula Williams and Lance Leffel regarding Joint Status Report | 0.20 | $300.00 | $60.00 |
| Service | 09/03/2021 | SLL | Review and analyze Protective Order. | 1.00 | $300.00 | $300.00 |
| Service | 09/03/2021 | SLL | Review and analyze State Farm's additions to Joint Status Report. | 0.80 | $300.00 | $240.00 |
| Service | 09/03/2021 | SLL | Review and analyze Offer of Judgment. | 0.20 | $300.00 | $60.00 |
| Service | 09/03/2021 | SLL | Prepare email correspondence to Paula Williams regarding Joint Status Report and Protective Order. | 0.20 | $300.00 | $60.00 |
| Service | 09/03/2021 | SLL | Review and analyze Unopposed Motion for Protective Order. | 0.30 | $300.00 | $90.00 |
| Service | 09/06/2021 | SLL | Prepare email correspondence to Gary Bates regarding Offer of Judgment | 0.30 | $300.00 | $90.00 |
| Service | 09/07/2021 | SLL | Inbound call from Gary Bates regarding offer of judgment, explanation, rejection, he will confirm in writing | 0.40 | $300.00 | $120.00 |
| Service | 09/07/2021 | SLL | Review email from Gary Bates regarding rejection of Offer of Judgment, he consulted with Thomas Bates who agrees | 0.20 | $300.00 | $60.00 |
| Service | 09/07/2021 | SLL | Review email from Lance Leffel regarding status conference. | 0.10 | $300.00 | $30.00 |
| Service | 09/07/2021 | SLL | Prepare email to Nyssa Vasquez regarding status conference | 0.10 | $300.00 | $30.00 |
| Service | 09/07/2021 | DLH | Review email from Nyssa Vasquez regarding Status Conference with Judge Dishman | 0.20 | $100.00 | $20.00 |
| Service | 09/08/2021 | SLL | Review Aegis Roofing file. | 1.80 | $300.00 | $540.00 |
| Service | 09/08/2021 | SLL | Prepare Rule 26 Initial Disclosures. | 1.20 | $300.00 | $360.00 |
| Service | 09/08/2021 | SLL | Review and analyze Initial Disclosures from State Farm. | 0.50 | $300.00 | $150.00 |
| Service | 09/12/2021 | JLJ | Begin analysis of all file materials in preparation for Status Conference before | 2.00 | $350.00 | $700.00 |

| | | | Judge Dishman | | | |
|---|---|---|---|---|---|---|
| Service | 09/13/2021 | JLJ | Finalize analysis of file materials in preparation for Status Conference before Judge Dishman | 1.00 | $350.00 | $350.00 |
| Service | 09/13/2021 | SLL | Review Scheduling Order | 0.30 | $300.00 | $90.00 |
| Service | 09/13/2021 | JLJ | Attend Status Conference before Judge Dishman | 1.00 | $350.00 | $350.00 |
| Service | 09/13/2021 | DLH | Review Notice of Change of Address filed by Lance Leffel | 0.10 | $100.00 | $10.00 |
| Service | 09/21/2021 | SLL | Compare and contrast chronology of events between client documents and Aegis file. | 1.60 | $300.00 | $480.00 |
| Service | 09/21/2021 | SLL | Prepare first set of interrogatories, requests for production, and requests for admission to State Farm. | 2.00 | $300.00 | $600.00 |
| Service | 09/21/2021 | SLL | Prepare email correspondence to Paula Williams regarding production of initial disclosures, claim file and policy. | 0.20 | $300.00 | $60.00 |
| Service | 09/21/2021 | SLL | Review email from Paula Williams regarding upcoming document production. | 0.10 | $300.00 | $30.00 |
| Service | 09/21/2021 | SLL | Prepare correspondence to Eve with Aegis regarding estimate for Bates property on Elwood | 0.20 | $300.00 | $60.00 |
| Service | 09/23/2021 | SLL | Compare insurance policy produced by State Farm with one from Bates. | 1.00 | $300.00 | $300.00 |
| Service | 09/23/2021 | SLL | Prepare documents for production listed in initial disclosures pursuant to Scheduling Order. | 1.90 | $300.00 | $570.00 |
| Service | 09/23/2021 | SLL | Prepare memo to file regarding review of file and analysis of client documentation and Aegis documentation | 0.40 | $300.00 | $120.00 |
| Service | 09/24/2021 | SLL | Review and analyze estimate from Jonathan Marks | 0.50 | $300.00 | $150.00 |
| Service | 10/20/2021 | SLL | Review and analyze Defendant's Interrogatories, Requests for Production and Request for Inspection. | 0.60 | $300.00 | $180.00 |
| Service | 10/20/2021 | SLL | Prepare correspondence to Gary Bates regarding discovery requests from State Farm | 0.20 | $300.00 | $60.00 |
| Service | 10/27/2021 | SLL | Review and analyze State Farm's responses to our Interrogatories, Requests for Production and Requests for Admission. | 1.40 | $300.00 | $420.00 |

| Service | 10/27/2021 | SLL | Review and analyze (begin) and create summary of document production from State Farm (1 - 144) | 3.20 | $300.00 | $960.00 |
|---------|------------|-----|---|------|---------|---------|
| Service | 11/01/2021 | SLL | Finalize review and summary of State Farm claim file with analysis of strategy. | 7.50 | $300.00 | $2,250.00 |
| Service | 11/01/2021 | RBM | Review and analyze State Farm Discovery Responses and summaries of same | 7.20 | $350.00 | $2,520.00 |
| Service | 11/02/2021 | RBM | Continue review of State Farm Production | 8.20 | $350.00 | $2,870.00 |
| Service | 11/04/2021 | SLL | Review historical images of Elwood property on google earth | 0.50 | $300.00 | $150.00 |
| Service | 11/09/2021 | SLL | Prepare email correspondence to Ben Baker regarding similar issues in other cases. | 0.20 | $300.00 | $60.00 |
| Service | 11/16/2021 | SLL | Prepare (begin) responses to State Farm's discovery requests | 1.90 | $300.00 | $570.00 |
| Service | 11/17/2021 | SLL | Communications with Paula Williams regarding extension on discovery responses | 0.20 | $300.00 | $60.00 |
| Service | 11/30/2021 | SLL | Prepare (finalize) responses to Defendant's discovery. | 2.20 | $300.00 | $660.00 |
| Service | 11/30/2021 | SLL | Prepare email correspondence to Gary Bates regarding discovery and additional documentation needed. | 0.30 | $300.00 | $90.00 |
| Service | 11/30/2021 | SLL | Prepare email correspondence to Paula Williams regarding extension on discovery responses and review response. | 0.20 | $300.00 | $60.00 |
| Service | 12/01/2021 | RBM | Review file and revise discovery responses | 3.70 | $350.00 | $1,295.00 |
| Service | 12/03/2021 | SLL | Review email from Gary Bates approving discovery responses | 0.10 | $300.00 | $30.00 |
| Service | 12/03/2021 | DLH | Prepare and send plaintiff discovery responses and production in final format | 2.50 | $100.00 | $250.00 |
| Service | 12/14/2021 | SLL | Review and analyze additional client documents including emails, correspondence, text messages, and prepare summary, chronologically with comparison with Aegis chronology | 3.30 | $300.00 | $990.00 |
| Service | 12/14/2021 | SLL | Review and respond to email from Allyson Shumaker regarding document production, missing production from State Farm. | 0.30 | $300.00 | $90.00 |
| Service | 12/14/2021 | SLL | Prepare document production responsive to Defendant's Requests for Production. | 2.50 | $300.00 | $750.00 |

| Service | 12/15/2021 | RBM | Review texts on roof claim between Jacqueline Draper and Tressa Jacome; review claim file | 5.70 | $350.00 | $1,995.00 |
|---------|-----------|-----|-----|------|---------|-----------|
| Service | 01/07/2022 | SLL | Review email from Paula Williams regarding document production and Joint Status Report. | 0.20 | $300.00 | $60.00 |
| Service | 01/07/2022 | SLL | Review (briefly) document production to determine if all documents indicated to be produced were produced. | 0.40 | $300.00 | $120.00 |
| Service | 01/07/2022 | SLL | Prepare Joint Status Report. | 2.20 | $300.00 | $660.00 |
| Service | 01/07/2022 | SLL | Prepare email correspondence to Paula Williams regarding missing production. | 0.20 | $300.00 | $60.00 |
| Service | 01/07/2022 | SLL | Review email from Paula Williams regarding will check on missing production. | 0.10 | $300.00 | $30.00 |
| Service | 01/07/2022 | SLL | Review subpoena to Aegis Roofing. | 0.50 | $300.00 | $150.00 |
| Service | 01/07/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding subpoena. | 0.20 | $300.00 | $60.00 |
| Service | 01/07/2022 | SLL | Prepare correspondence to Paula Williams regarding proposed Joint Status Report | 0.20 | $300.00 | $60.00 |
| Service | 01/10/2022 | SLL | Review email from Paula Williams regarding production of financial documents | 0.20 | $300.00 | $60.00 |
| Service | 01/10/2022 | SLL | Review edits from Paula Williams on Joint Status Report and finalize for filing | 0.30 | $300.00 | $90.00 |
| Service | 01/11/2022 | SLL | Review emails from Paula Williams regarding depositions, inspection | 0.30 | $300.00 | $90.00 |
| Service | 01/13/2022 | SLL | Inbound call from Jonathan Marks regarding subpoena | 0.30 | $300.00 | $90.00 |
| Service | 01/17/2022 | ADP | Continued summarizing discovery produced 1/7/22 for response sufficiency | 1.20 | $300.00 | $360.00 |
| Service | 01/18/2022 | ADP | Continued summarizing discovery production 1/7/22 for response sufficiency | 0.50 | $300.00 | $150.00 |
| Service | 01/26/2022 | SLL | Review email correspondence from Paula Williams regarding supplemental document production (annual statements), depositions, inspection. | 0.30 | $300.00 | $90.00 |
| Service | 01/26/2022 | SLL | Prepare email correspondence to Gary Bates regarding inspection, depositions. | 0.20 | $300.00 | $60.00 |
| Service | 01/31/2022 | SLL | Review email from Gary Bates regarding depositions and inspection. | 0.20 | $300.00 | $60.00 |
| Service | 01/31/2022 | SLL | Prepare email correspondence to Paula | 0.20 | $300.00 | $60.00 |

| | | | Williams regarding inspection and depositions of Bateses. | | | |
|---|---|---|---|---|---|---|
| Service | 01/31/2022 | SLL | Communicate in firm with Brad Miller, Logan Johnson and Jami Antonisse regarding depositions, expert, strategy | 0.50 | $300.00 | $150.00 |
| Service | 01/31/2022 | SLL | Prepare email correspondence to Paula Williams regarding depositions of four State Farm employees involved in claim | 0.20 | $300.00 | $60.00 |
| Service | 02/08/2022 | SLL | Review email from Paula Williams regarding depositions and inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/08/2022 | SLL | Communicate via telephone with Gary Bates regarding deposition preparation, including Thomas Bates and Marian Bates, and inspection | 0.40 | $300.00 | $120.00 |
| Service | 02/08/2022 | SLL | In-firm meeting with Brad Miller, Logan Johnson and Jami Antonisse regarding expert strategy, inspection | 0.30 | $300.00 | $90.00 |
| Service | 02/08/2022 | SLL | Prepare email correspondence to Gary Bates regarding inspection, deposition preparation and depositions | 0.20 | $300.00 | $60.00 |
| Service | 02/08/2022 | SLL | Review email from Gary Bates, agreement with plan, deposition preparation | 0.10 | $300.00 | $30.00 |
| Service | 02/09/2022 | SLL | Review State Farm discovery responses for deficiencies. | 0.80 | $300.00 | $240.00 |
| Service | 02/09/2022 | ADP | Begin summarizing State Farm's supplemental discovery responses from 1/7/22, including 1006 pages of OGs | 5.40 | $300.00 | $1,620.00 |
| Service | 02/09/2022 | SLL | Email communications with Paula Williams regarding depositions | 0.20 | $300.00 | $60.00 |
| Service | 02/09/2022 | SLL | Communicate via telephone with Paula Williams regarding discovery deficiencies. | 0.50 | $300.00 | $150.00 |
| Service | 02/10/2022 | ADP | Continued summarizing State Farm's policies and procedures. | 6.40 | $300.00 | $1,920.00 |
| Service | 02/11/2022 | ADP | Continued summarizing State Farm's produced policies and procedures for response sufficiency | 2.10 | $300.00 | $630.00 |
| Service | 02/11/2022 | RBM | Prepare for meeting with Jonathon Marks | 2.20 | $350.00 | $770.00 |
| Service | 02/11/2022 | SLL | Plan and prepare for meeting with Jonathan Marks by reviewing Aegis file, claim file, communications between Bates and Marks. | 1.50 | $300.00 | $450.00 |
| Service | 02/11/2022 | SLL | Attend meeting with Jonathan Marks. | 1.30 | $300.00 | $390.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 02/11/2022 | SLL | Prepare email correspondence to Paula Williams regarding request for documents received via subpoena to Aegis. | 0.20 | $300.00 | $60.00 |
| Service | 02/11/2022 | SLL | Communicate via telephone with Corbin Swain, PE regarding inspection of Bates roof. | 0.40 | $300.00 | $120.00 |
| Service | 02/11/2022 | SLL | Prepare email correspondence to Corbin Swain, PE, regarding request for documentation | 0.20 | $300.00 | $60.00 |
| Service | 02/11/2022 | RBM | Meet with Jonathon Marks | 1.30 | $350.00 | $455.00 |
| Service | 02/14/2022 | ADP | Continued summarizing State Farm produced policies and procedures. | 7.00 | $300.00 | $2,100.00 |
| Service | 02/14/2022 | RBM | Prepare to meet with Thomas, Gary and Marian Bates | 2.40 | $350.00 | $840.00 |
| Service | 02/14/2022 | SLL | Prepare for deposition preparation of Thomas, Gary and Marian Bates by reviewing discovery responses, production. | 1.80 | $300.00 | $540.00 |
| Service | 02/14/2022 | SLL | Attend deposition preparation meeting with Thomas Bates, Gary Bates, and Marian Bates. | 3.50 | $300.00 | $1,050.00 |
| Service | 02/14/2022 | SLL | Review email from Jonathan Marks with updated estimate, price increases due to materials pricing | 0.60 | $300.00 | $180.00 |
| Service | 02/14/2022 | SLL | Review email from Kari Cyrs regarding subpoenaed documents from Aegis Roofing. | 0.10 | $300.00 | $30.00 |
| Service | 02/14/2022 | SLL | Review email correspondence from Paula Williams regarding deposition of Arnold and Dunnican-Jacome | 0.20 | $300.00 | $60.00 |
| Service | 02/14/2022 | RBM | Meet with Bates family re: Depo prep | 3.50 | $350.00 | $1,225.00 |
| Service | 02/15/2022 | ADP | Continued summarizing State Farm's produced policies and procedures. | 3.60 | $300.00 | $1,080.00 |
| Service | 02/16/2022 | SLL | Review and respond to email from Jonathan Marks regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/16/2022 | SLL | Review photos, CV, and email from Corbin Swain, PE. | 1.80 | $300.00 | $540.00 |
| Service | 02/16/2022 | SLL | Communicate with Paula Williams regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/16/2022 | SLL | Communicate with Gary Bates regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/16/2022 | SLL | Review and analyze email correspondence | 0.40 | $300.00 | $120.00 |

| | | | from Paula Williams regarding discovery deficiencies, some supplementation and some continued objections, and compare to State Farm responses | | | |
|---|---|---|---|---|---|---|
| Service | 02/17/2022 | SLL | Email correspondence with Gary Bates regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/17/2022 | SLL | Email correspondence with Paula Williams regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 02/17/2022 | SLL | Email correspondence with Jonathan Marks regarding inspection | 0.20 | $300.00 | $60.00 |
| Service | 02/25/2022 | ADP | Continued summarizing SF 1-7-22 policies and procedures. | 7.40 | $300.00 | $2,220.00 |
| Service | 02/28/2022 | ADP | Continued summarizing SF's discovery production of policies and procedures for response sufficiency | 2.10 | $300.00 | $630.00 |
| Service | 03/01/2022 | SLL | In-firm meeting with Brad Miller, Loan Johnson and Jami Antonisse regarding strategy in case, experts, whether to retain Swain | 0.60 | $300.00 | $180.00 |
| Service | 03/01/2022 | SLL | Communicate via telephone with Paula Williams regarding proposed extension of deadlines. | 0.20 | $300.00 | $60.00 |
| Service | 03/02/2022 | ADP | Continued summarizing SF policies and procedures. | 1.20 | $300.00 | $360.00 |
| Service | 03/03/2022 | ADP | Finished summarizing SF discovery 1/7/22 | 2.80 | $300.00 | $840.00 |
| Service | 03/04/2022 | SLL | Review email from Paula Williams regarding no opposition to Motion to extend deadlines. | 0.10 | $300.00 | $30.00 |
| Service | 03/04/2022 | SLL | Prepare Unopposed motion to Extend deadlines. | 1.10 | $300.00 | $330.00 |
| Service | 03/04/2022 | SLL | Review email correspondence from Paula Williams regarding supplemental responses | 0.30 | $300.00 | $90.00 |
| Service | 03/04/2022 | SLL | In-firm meeting with Brad Miller regarding discovery issues, other claim files, what documentation State Farm is still objecting to. | 1.30 | $300.00 | $390.00 |
| Service | 03/04/2022 | SLL | Communicate via email with Paula Williams regarding discovery issues, ROGs 16, 17, RFP 19, and production for RFPs 5, 21, and 22 | 0.40 | $300.00 | $120.00 |
| Service | 03/05/2022 | RBM | Review State Farm Discovery Production and ADP summary of same | 7.90 | $350.00 | $2,765.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/07/2022 | SLL | Attend deposition preparation session with Gary Bates, Marian Bates, and Thomas Bates | 4.00 | $300.00 | $1,200.00 |
| Service | 03/07/2022 | DLH | Download and identify defendant production | 1.00 | $100.00 | $100.00 |
| Service | 03/07/2022 | RBM | Continue deposition preparation meetings with Thomas, Gary and Marian Bates | 4.00 | $350.00 | $1,400.00 |
| Service | 03/08/2022 | SLL | Review and analyze Order denying our Motion to extend deadlines without prejudice. | 0.50 | $300.00 | $150.00 |
| Service | 03/08/2022 | SLL | Prepare Plaintiff's Expert Witness List | 1.70 | $300.00 | $510.00 |
| Service | 03/09/2022 | RBM | In-firm meeting with Logan Johnson and Jami Antonisse re: discovery and strategy issues | 1.20 | $350.00 | $420.00 |
| Service | 03/09/2022 | SLL | Review email from Paula Williams regarding depositions of Bates. | 0.10 | $300.00 | $30.00 |
| Service | 03/09/2022 | DLH | Download and identify Defendant supplemental production | 0.20 | $100.00 | $20.00 |
| Service | 03/09/2022 | SLL | Communicate via telephone with Gary Bates regarding depositions of Gary, Marian and Thomas Bates on Friday, other depositions. | 0.20 | $300.00 | $60.00 |
| Service | 03/09/2022 | SLL | Prepare email correspondence to Paula Williams regarding depositions in this case. | 0.20 | $300.00 | $60.00 |
| Service | 03/09/2022 | SLL | Review email from Paula Williams regarding production of other similar claim files, but not photographs or estimates | 0.20 | $300.00 | $60.00 |
| Service | 03/09/2022 | SLL | Prepare email to Paula Williams regarding why claim files take so long to produce. | 0.20 | $300.00 | $60.00 |
| Service | 03/09/2022 | SLL | Review additional production from State Farm, 1589-1597 and comparison of photos to photos in claim file | 1.40 | $300.00 | $420.00 |
| Service | 03/09/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding inspection. | 0.20 | $300.00 | $60.00 |
| Service | 03/10/2022 | SLL | Review and analyze email correspondence from Paula Williams regarding pulling claim files, time commitments involved, limited production | 0.30 | $300.00 | $90.00 |
| Service | 03/11/2022 | SLL | Attend depositions of Thomas Bates, Marian Bates, and Gary Bates | 8.20 | $300.00 | $2,460.00 |
| Service | 03/14/2022 | SPM | Attend Roof Inspection on site | 2.00 | $100.00 | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/14/2022 | RBM | Prepare for first deposition - Anthony Mendoza | 5.00 | $350.00 | $1,750.00 |
| Service | 03/14/2022 | SLL | Review email correspondence from Gary Bates regarding thoughts on depositions. | 0.30 | $300.00 | $90.00 |
| Service | 03/14/2022 | SLL | Review email from Paula Williams regarding deposition of Jonathan Marks. | 0.20 | $300.00 | $60.00 |
| Service | 03/14/2022 | SLL | Communicate via email correspondence with Jonathan Marks regarding deposition. | 0.20 | $300.00 | $60.00 |
| Service | 03/14/2022 | SLL | Review email from Jonathan Marks regarding deposition | 0.10 | $300.00 | $30.00 |
| Service | 03/14/2022 | SLL | Email communications with Paula Williams regarding deposition of Jonathan Marks. | 0.30 | $300.00 | $90.00 |
| Service | 03/15/2022 | SLL | Prepare email correspondence to Gary Bates regarding depositions of State Farm employees | 0.20 | $300.00 | $60.00 |
| Service | 03/16/2022 | SLL | Prepare email correspondence to Paula Williams regarding additional production, brochure referenced in Bates' deposition | 0.10 | $300.00 | $30.00 |
| Service | 03/16/2022 | DLH | Prepare State Farm Brochure for production. | 0.30 | $100.00 | $30.00 |
| Service | 03/17/2022 | RBM | Continued preparation for deposition of Anthony Mendoza | 8.50 | $350.00 | $2,975.00 |
| Service | 03/17/2022 | SLL | Review and analyze and prepare summary of State Farm production 1357 - 1597. | 2.90 | $300.00 | $870.00 |
| Service | 03/17/2022 | SLL | Prepare for deposition of Anthony Mendoza by comparing all photographs from Aegis, Bates, and in claim file to determine who took the photographs in claim file | 1.70 | $300.00 | $510.00 |
| Service | 03/18/2022 | ADP | Compared the versions of OG-75-160 for differences. Reviewed produced video 4110, compared it to OG-75-160, and took screenshots of the examples of bruising. | 3.10 | $300.00 | $930.00 |
| Service | 03/18/2022 | RBM | Depose Anthony Mendoza | 6.00 | $350.00 | $2,100.00 |
| Service | 03/18/2022 | SLL | Prepare for deposition of Anthony Mendoza by preparing exhibits for use in deposition | 1.00 | $300.00 | $300.00 |
| Service | 03/18/2022 | SLL | Attend deposition of Anthony Mendoza | 6.00 | $300.00 | $1,800.00 |
| Service | 03/20/2022 | RBM | Prepare for deposition of Tresa Dunnican-Jacome | 8.00 | $350.00 | $2,800.00 |
| Service | 03/21/2022 | SLL | Perform background research on Tresa Dunnican-Jacome. | 1.50 | $300.00 | $450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/21/2022 | SLL | Review training videos produced by State Farm. | 3.80 | $300.00 | $1,140.00 |
| Service | 03/21/2022 | SLL | Review documents produced by Aegis Roofing in response to subpoena. | 2.30 | $300.00 | $690.00 |
| Service | 03/22/2022 | ADP | Prepared exhibits 5a-c and 6a-b | 0.60 | $300.00 | $180.00 |
| Service | 03/22/2022 | RBM | Continued depo prep for Tresa Jacome | 6.30 | $350.00 | $2,205.00 |
| Service | 03/22/2022 | SLL | Prepare final witness list. | 2.10 | $300.00 | $630.00 |
| Service | 03/22/2022 | SLL | Prepare final exhibit list. | 2.50 | $300.00 | $750.00 |
| Service | 03/22/2022 | SLL | Review expert witness list of Defendant. | 0.40 | $300.00 | $120.00 |
| Service | 03/22/2022 | SLL | Review claim file to respond to questions of Brad Miller in advance of deposition of Tresa Dunnican-Jacome | 0.50 | $300.00 | $150.00 |
| Service | 03/22/2022 | RBM | Review and revise final witness and exhibit lists | 0.80 | $350.00 | $280.00 |
| Service | 03/23/2022 | ADP | Prepared exhibits 5b.2, 8, and 9. | 0.50 | $300.00 | $150.00 |
| Service | 03/23/2022 | DLH | Upload exhibits for Tresa Dunnican-Jacome deposition | 0.30 | $100.00 | $30.00 |
| Service | 03/24/2022 | RBM | Finalize prep for deposition of Tresa Jacome | 4.00 | $350.00 | $1,400.00 |
| Service | 03/25/2022 | RBM | Depose Tressa Jacome | 8.00 | $350.00 | $2,800.00 |
| Service | 03/25/2022 | SLL | Attend deposition of Tresa Dunnican-Jacome | 8.00 | $300.00 | $2,400.00 |
| Service | 03/28/2022 | DLH | Upload exhibits for deposition of Anthony Mendoza | 0.50 | $100.00 | $50.00 |
| Service | 03/29/2022 | RBM | Prepare for Sharon Arnold deposition | 4.50 | $350.00 | $1,575.00 |
| Service | 03/29/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding deposition, designation of his expert testimony, deposition preparation | 0.20 | $300.00 | $60.00 |
| Service | 04/01/2022 | ADP | Reviewed OGs for locations where the adjuster was required to place a note in the file. | 1.40 | $300.00 | $420.00 |
| Service | 04/01/2022 | JLJ | In-firm meeting with Brad Miller and Shawna Landeros regarding preparation for deposition | 0.50 | $350.00 | $175.00 |
| Service | 04/01/2022 | RBM | Prepare for Sharon Arnold deposition | 5.20 | $350.00 | $1,820.00 |
| Service | 04/01/2022 | SLL | Review email from Jonathan Marks regarding deposition preparation. | 0.10 | $300.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/01/2022 | SLL | Review photographs taken/submitted by Van Dorn. | 2.20 | $300.00 | $660.00 |
| Service | 04/01/2022 | SLL | Review report of Van Dorn. | 1.10 | $300.00 | $330.00 |
| Service | 04/01/2022 | SLL | Prepare summary of meeting with Amy Lanier | 0.50 | $300.00 | $150.00 |
| Service | 04/01/2022 | RBM | Review report of Defendant's expert Van Dorn | 1.80 | $350.00 | $630.00 |
| Service | 04/02/2022 | SLL | Prepare for depositions of Sharon Arnold and Jacqueline Draper with review of file, preparation of outline | 4.00 | $300.00 | $1,200.00 |
| Service | 04/03/2022 | RBM | Prepare for Jacqueline Draper deposition | 6.80 | $350.00 | $2,380.00 |
| Service | 04/04/2022 | SLL | Prepare exhibits to be used in depositions of Sharon Arnold and Jacqueline Draper. | 0.80 | $300.00 | $240.00 |
| Service | 04/04/2022 | RBM | Depose Sharon Arnold | 6.80 | $350.00 | $2,380.00 |
| Service | 04/04/2022 | DLH | Upload exhibits for deposition of Sharon Arnold | 0.50 | $100.00 | $50.00 |
| Service | 04/04/2022 | SLL | Attend deposition of Sharon Arnold | 6.50 | $300.00 | $1,950.00 |
| Service | 04/04/2022 | SLL | Review prior deposition of Jacqueline Draper in Lewis case to assist with deposition in this case | 2.50 | $300.00 | $750.00 |
| Service | 04/04/2022 | RBM | Finalize preparation for Jacqueline Draper's deposition | 3.30 | $350.00 | $1,155.00 |
| Service | 04/05/2022 | RBM | Begin depo of Jaqueline Draper | 5.70 | $350.00 | $1,995.00 |
| Service | 04/05/2022 | SLL | Attend deposition of Jacqueline Draper. | 5.70 | $300.00 | $1,710.00 |
| Service | 04/05/2022 | DLH | Upload exhibits for deposition of Jacqueline Draper | 0.50 | $100.00 | $50.00 |
| Service | 04/05/2022 | SLL | Research cases involving State Farm where Jacqueline Draper may have testified | 1.20 | $300.00 | $360.00 |
| Service | 04/05/2022 | SLL | Prepare email correspondence to Laurie Koller, regarding similar issues in other cases. | 0.20 | $300.00 | $60.00 |
| Service | 04/05/2022 | SLL | Prepare email correspondence to Adam Engel and and Jordyn Cartmell, regarding similar issues in other cases. | 0.20 | $300.00 | $60.00 |
| Service | 04/05/2022 | SLL | Review deposition of Jacqueline Draper from Weides v State Farm | 1.00 | $300.00 | $300.00 |
| Service | 04/05/2022 | SLL | Review deposition of Jacqueline Draper in Taylor v State Farm. | 1.50 | $300.00 | $450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/06/2022 | SLL | Communicate via telephone with Laurie Koller regarding other State Farm cases. | 0.40 | $300.00 | $120.00 |
| Service | 04/06/2022 | ADP | Contacted multiple attorneys for the purpose of obtaining deposition testimony of Derek VanDorn. | 0.90 | $300.00 | $270.00 |
| Service | 04/06/2022 | ADP | Reviewed email correspondence from Adam Engel re: expert deposition. | 0.20 | $300.00 | $60.00 |
| Service | 04/07/2022 | ADP | Reviewed and responded to email correspondence from Drew Houghton re: deposition testimony from Derek VanDorn . | 0.30 | $300.00 | $90.00 |
| Service | 04/11/2022 | SLL | Review and analyze 2012 claim file produced by State Farm. | 3.80 | $300.00 | $1,140.00 |
| Service | 04/11/2022 | RBM | Review 2012 claim file pictures and compare to current claim re: Resetting Draper and other timing issues | 2.70 | $350.00 | $945.00 |
| Service | 04/11/2022 | SLL | Strategy meeting with Brad Miller with review of pipe jacks difference from 2012 to 2021 claim files | 0.50 | $300.00 | $150.00 |
| Service | 04/11/2022 | SLL | Communicate via telephone with Paula Williams and Lance Leffel regarding depositions and extension of deadlines. | 0.30 | $300.00 | $90.00 |
| Service | 04/11/2022 | SLL | Prepare email correspondence to Paula Williams and Lance Leffel regarding summary of call and depositions, unopposed motion to extend | 0.20 | $300.00 | $60.00 |
| Service | 04/11/2022 | SLL | Prepare Unopposed Motion to Extend Deadlines and proposed Order re: same | 1.80 | $300.00 | $540.00 |
| Service | 04/13/2022 | SLL | Prepare 3 emails to Gary Bates regarding deposition review of Thomas, Gary, and Marian's depositions. | 0.30 | $300.00 | $90.00 |
| Service | 04/13/2022 | SLL | Review State Farm's response to Motion for Extension. | 0.90 | $300.00 | $270.00 |
| Service | 04/13/2022 | SLL | Review notice of subpoena to Amy Lanier | 0.10 | $300.00 | $30.00 |
| Service | 04/13/2022 | SLL | Review notice of subpoena to Corbin Swain | 0.10 | $300.00 | $30.00 |
| Service | 04/13/2022 | SLL | Review notice of subpoena to Stephanie Lewis | 0.10 | $300.00 | $30.00 |
| Service | 04/13/2022 | SLL | Review notice of subpoena to Michael Lewis | 0.10 | $300.00 | $30.00 |
| Service | 04/13/2022 | SLL | Review and respond to Lance Leffel's email regarding deposition of Jonathan Marks | 0.30 | $300.00 | $90.00 |
| Service | 04/14/2022 | SLL | Communicate via telephone with Lance | 0.20 | $300.00 | $60.00 |

|         |            |     | Leffel regarding depositions                                                                          |      |        |          |
|---------|------------|-----|------------------------------------------------------------------------------------------------------|------|--------|----------|
| Service | 04/14/2022 | SLL | Prepare email to Jonathan Marks regarding his deposition.                                             | 0.20 | $300.00 | $60.00  |
| Service | 04/14/2022 | SLL | Communicate via telephone with Lance Leffel about response to Motion for Extension and withdrawing notices, subpoenas. | 0.30 | $300.00 | $90.00  |
| Service | 04/14/2022 | SLL | Review and analyze State Farm final witness list                                                      | 0.80 | $300.00 | $240.00 |
| Service | 04/14/2022 | SLL | Review and analyze State Farm final exhibit list                                                      | 1.10 | $300.00 | $330.00 |
| Service | 04/14/2022 | SLL | Review State Farm's objections to our exhibit list                                                    | 0.60 | $300.00 | $180.00 |
| Service | 04/18/2022 | SLL | Review email from Marian Bates regarding reviewing deposition, bruxism due to stress                  | 0.20 | $300.00 | $60.00  |
| Service | 04/18/2022 | SLL | Review Order from the Court granting our Motion to Extend.                                            | 0.30 | $300.00 | $90.00  |
| Service | 04/18/2022 | SLL | Review amended Scheduling Order.                                                                      | 0.60 | $300.00 | $180.00 |
| Service | 04/18/2022 | SLL | Prepare email correspondence to Marian Bates regarding getting something from dentist regarding bruxism | 0.20 | $300.00 | $60.00  |
| Service | 04/19/2022 | SLL | Inbound call from Jonathan Marks regarding subpoena of Amy Lanier                                     | 0.30 | $300.00 | $90.00  |
| Service | 04/21/2022 | SLL | Review email from Gary Bates regarding errata to deposition and prepare errata with his changes.      | 0.30 | $300.00 | $90.00  |
| Service | 04/21/2022 | SLL | Communicate via telephone with Gary Bates regarding need for executed jurat.                          | 0.20 | $300.00 | $60.00  |
| Service | 04/21/2022 | SLL | Prepare email correspondence to Gary Bates regarding changes on errata.                               | 0.20 | $300.00 | $60.00  |
| Service | 04/21/2022 | SLL | Inbound call from Amy Lanier regarding deposition subpoena                                            | 0.20 | $300.00 | $60.00  |
| Service | 04/21/2022 | SLL | Prepare email to Lance Leffel and Paula Williams regarding depositions and withdrawal of subpoenas.   | 0.20 | $300.00 | $60.00  |
| Service | 04/21/2022 | SLL | Review email from Paula Williams confirming withdrawal of subpoenas.                                  | 0.10 | $300.00 | $30.00  |
| Service | 04/21/2022 | SLL | Prepare email to Gary Bates regarding Van Dorn report.                                                | 0.20 | $300.00 | $60.00  |
| Service | 04/22/2022 | SLL | Review and analyze email from Marian                                                                  | 0.20 | $300.00 | $60.00  |

| | | | Bates with attached Jurat. | | | |
|---|---|---|---|---|---|---|
| Service | 04/22/2022 | SLL | Review and analyze email from Marian Bates regarding comments on Van Dorn report. | 0.30 | $300.00 | $90.00 |
| Service | 04/27/2022 | RBM | Review prior claim file summaries | 4.80 | $350.00 | $1,680.00 |
| Service | 04/27/2022 | SLL | Strategy meeting Brad Miller, Logan Johnson and Jami Antonisse regarding additional discovery, court ordered deadlines. | 0.80 | $300.00 | $240.00 |
| Service | 04/28/2022 | DLH | Download Other Similar State Farm Claims produced | 0.20 | $100.00 | $20.00 |
| Service | 04/28/2022 | JRA | Research re: defense expert Derek VanDorn | 0.50 | $350.00 | $175.00 |
| Service | 04/28/2022 | CLJ | Begin review of other State Farm claim files to see what the reasoning was for denial in similar cases | 5.00 | $300.00 | $1,500.00 |
| Service | 04/29/2022 | CLJ | Continue review of other State Farm claim files to see what the reasoning was for SF's denial in similar cases | 5.00 | $300.00 | $1,500.00 |
| Service | 05/02/2022 | CLJ | Continue review of other State Farm claim files to see what SF's reasoning was for SF's denial in similar cases | 3.50 | $300.00 | $1,050.00 |
| Service | 05/03/2022 | ADP | Researched extent that a non-retained expert witness can form an opinion and testify to information obtained during litigation. | 3.10 | $300.00 | $930.00 |
| Service | 05/03/2022 | CLJ | Continue review of other State Farm claim files to see what SF's reasoning was for SF's denial in similar cases | 2.50 | $300.00 | $750.00 |
| Service | 05/03/2022 | SLL | Email communications with Paula Williams regarding depositions, concluding Draper deposition, Amy Lanier, Jonathan Marks, Lewises, VanDorn | 0.30 | $300.00 | $90.00 |
| Service | 05/04/2022 | ADP | Finished research regarding what a non-retained expert can review and speak to in their testimony and communicate findings to Shawna Landeros in office meeting | 4.50 | $300.00 | $1,350.00 |
| Service | 05/04/2022 | SLL | Review email from Paula Williams regarding depositions, Draper second half confirmed | 0.10 | $300.00 | $30.00 |
| Service | 05/04/2022 | SLL | Communicate via telephone with Joe Lewis regarding deposition and preparation. | 0.30 | $300.00 | $90.00 |
| Service | 05/04/2022 | SLL | Email communications with Paula Williams | 0.30 | $300.00 | $90.00 |

| | | | regarding deposition of Joe Lewis. | | | |
|---|---|---|---|---|---|---|
| Service | 05/04/2022 | DLH | Review letters from Instascript, no jurat or errata for Thomas or Marian Bates | 0.20 | $100.00 | $20.00 |
| Service | 05/05/2022 | CLJ | Review document production to analyze why SF denied similar insurance claims | 2.40 | $300.00 | $720.00 |
| Service | 05/11/2022 | SLL | Email communications with Paula Williams regarding depositions, withdrawal of Stephanie Lewis and Corbin Swain, depositions of Marks, Joe Lewis, and Lanier | 0.30 | $300.00 | $90.00 |
| Service | 05/11/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding deposition | 0.20 | $300.00 | $60.00 |
| Service | 05/11/2022 | SLL | Prepare exhibits to Jacqueline Draper's deposition, part two. | 0.80 | $300.00 | $240.00 |
| Service | 05/12/2022 | SLL | Email communications with Paula Williams regarding depositions of Lanier, VanDorn, Marks, and Joe Lewis | 0.30 | $300.00 | $90.00 |
| Service | 05/12/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding 2012 claim file, pipe jack comparison | 0.30 | $300.00 | $90.00 |
| Service | 05/13/2022 | RBM | Prepare for remainder of Drapers deposition | 2.60 | $350.00 | $910.00 |
| Service | 05/13/2022 | SLL | Review supplemental discovery responses from State Farm. | 0.70 | $300.00 | $210.00 |
| Service | 05/13/2022 | SLL | Review April 5 deposition of Jacqueline Draper to prepare for upcoming deposition and prepare depo outline for part two of deposition. | 2.20 | $300.00 | $660.00 |
| Service | 05/13/2022 | SLL | Communicate via telephone with Amy Lanier regarding deposition. | 0.30 | $300.00 | $90.00 |
| Service | 05/13/2022 | SLL | Prepare email to Amy Lanier regarding deposition preparation meeting | 0.20 | $300.00 | $60.00 |
| Service | 05/13/2022 | SLL | Prepare email correspondence to Joe Lewis regarding deposition and deposition preparation. | 0.20 | $300.00 | $60.00 |
| Service | 05/13/2022 | SLL | Review and analyze (begin) review of Team Draper files (bates 489 - 596), highlighted portions from Chase Johnson | 2.10 | $300.00 | $630.00 |
| Service | 05/13/2022 | DLH | Review correspondence from Instascript, no jurat or errata for Tresa Dunnican Jacome. | 0.10 | $100.00 | $10.00 |
| Service | 05/15/2022 | RBM | Continued depo prep for Draper | 2.20 | $350.00 | $770.00 |

| Service | 05/16/2022 | RBM | Complete Draper's depo | 4.50 | $350.00 | $1,575.00 |
|---------|-----------|-----|------------------------|------|---------|-----------|
| Service | 05/16/2022 | SLL | Review and analyze Team Draper claim files (Bates 597 - 736), highlighted portions from Chase Johnson | 2.50 | $300.00 | $750.00 |
| Service | 05/16/2022 | CLJ | Review and summarize SF's document production re claim files 6-15 re claims made from same/similar weather events | 7.80 | $300.00 | $2,340.00 |
| Service | 05/16/2022 | SLL | Attend deposition of Jacqueline Draper, part 2. | 4.50 | $300.00 | $1,350.00 |
| Service | 05/16/2022 | SLL | Communications with Amy Lanier regarding deposition preparation | 0.20 | $300.00 | $60.00 |
| Service | 05/17/2022 | CLJ | Review and summarize SF's document production re claim files 16-25 re claims made from same/similar weather events | 7.20 | $300.00 | $2,160.00 |
| Service | 05/18/2022 | CLJ | Review and summarize SF's document production re claim files 26-35 re claims made from same/similar weather events | 6.80 | $300.00 | $2,040.00 |
| Service | 05/19/2022 | CLJ | Review and summarize SF's document production re claim files 36-50 re claims made from same/similar weather events | 7.00 | $300.00 | $2,100.00 |
| Service | 05/20/2022 | CLJ | Review and summarize SF's document production re claim files 51-70 re claims made from same/similar weather events | 9.00 | $300.00 | $2,700.00 |
| Service | 06/03/2022 | SLL | Communicate via telephone with Amy Lanier regarding deposition preparation. | 0.20 | $300.00 | $60.00 |
| Service | 06/03/2022 | SLL | Review subpoena to Jonathan Marks. | 0.30 | $300.00 | $90.00 |
| Service | 06/03/2022 | SLL | Prepare email to Jonathan Marks regarding subpoena. | 0.20 | $300.00 | $60.00 |
| Service | 06/03/2022 | SLL | Inbound call from Jonathan Marks regarding deposition and deposition preparation, subpoena | 0.20 | $300.00 | $60.00 |
| Service | 06/03/2022 | SLL | Review subpoena to Joe Lewis | 0.30 | $300.00 | $90.00 |
| Service | 06/03/2022 | SLL | Communicate via telephone with Joe Lewis regarding deposition and deposition preparation, subpoena | 0.30 | $300.00 | $90.00 |
| Service | 06/03/2022 | SLL | Review subpoena to Amy Lanier | 0.30 | $300.00 | $90.00 |
| Service | 06/03/2022 | DLH | Review letter from Instascript, no jurat or errata for Draper | 0.10 | $100.00 | $10.00 |
| Service | 06/06/2022 | SLL | Communicate via telephone with Amy Lanier regarding subpoena | 0.20 | $300.00 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 06/06/2022 | RBM | Prepare for trial witness meetings | 2.20 | $350.00 | $770.00 |
| Service | 06/07/2022 | RBM | Meet with Amy Lanier | 2.20 | $350.00 | $770.00 |
| Service | 06/07/2022 | SLL | Plan and prepare for meeting with Amy Lanier by reviewing summary of our discussions | 0.40 | $300.00 | $120.00 |
| Service | 06/07/2022 | SLL | Plan and prepare for meeting with Jonathan Marks by reviewing references to him in depositions of Gary Bates and Marian Bates, Aegis response to subpoena, estimate, email and text correspondence. | 2.80 | $300.00 | $840.00 |
| Service | 06/07/2022 | SLL | Attend deposition prep meeting of Amy Lanier. | 2.20 | $300.00 | $660.00 |
| Service | 06/07/2022 | SLL | Attend deposition prep meeting of Jonathan Marks. | 2.80 | $300.00 | $840.00 |
| Service | 06/07/2022 | RBM | Meet with Jonathon Marks | 2.80 | $350.00 | $980.00 |
| Service | 06/09/2022 | SLL | Review email from Allyson Shumaker regarding service of subpoenas, whether we would accept service for Marks | 0.10 | $300.00 | $30.00 |
| Service | 06/09/2022 | SLL | Review email from Allyson Shumaker regarding service of Marks, whether we would accept service for Lanier and Joe Lewis | 0.10 | $300.00 | $30.00 |
| Service | 06/09/2022 | SLL | Prepare email correspondence tp Allyson Shumaker regarding objection to privileged agreement between Lewis and firm. | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2022 | SLL | Review email from Paula Williams regarding agreement to withdraw #10 in subpoena regarding contract | 0.10 | $300.00 | $30.00 |
| Service | 06/09/2022 | SLL | Communicate via telephone with Joe Lewis regarding subpoena, whether we may accept service, he agrees | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2022 | SLL | Communicate via telephone with Amy Lanier regarding subpoena, she agrees to our acceptance of service | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2022 | SLL | Prepare email correspondence to Paula Williams regarding will agree to accept service for Amy Lanier and Joe Lewis. | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2022 | SLL | Prepare email to Joe Lewis regarding subpoena, need to bring responsive documents to deposition, except contract which has been withdrawn and is privileged | 0.20 | $300.00 | $60.00 |
| Service | 06/09/2022 | SLL | Prepare email to Amy Lanier regarding subpoena, need to bring responsive | 0.20 | $300.00 | $60.00 |

| | | | documents to deposition | | | |
|---|---|---|---|---|---|---|
| Service | 06/10/2022 | SLL | Prepare status update to the Bates's regarding depositions of Draper, Jacome, Mendoza, Arnold, and upcoming depositions. | 1.50 | $300.00 | $450.00 |
| Service | 06/10/2022 | SLL | Review new subpoenas from Sheri Howard to Amy Lanier and Michael Lewis and compare to notice of subpoenas, they are the same | 0.30 | $300.00 | $90.00 |
| Service | 06/13/2022 | SLL | Review emails from Gary Bates regarding Derek Van Dorn, he located other case, Wagner v State Farm | 0.20 | $300.00 | $60.00 |
| Service | 06/13/2022 | SLL | Perform research regarding Wagner v State Farm and use of VanDorn | 0.60 | $300.00 | $180.00 |
| Service | 06/14/2022 | DLH | Download and identify Defendant supplemental production | 1.00 | $100.00 | $100.00 |
| Service | 06/15/2022 | SLL | Inbound call from Joe Lewis regarding deposition and subpoenaed documents. | 0.30 | $300.00 | $90.00 |
| Service | 06/15/2022 | SLL | Review email correspondence from Paula Williams regarding supplemental production, claim file with ongoing activity | 0.30 | $300.00 | $90.00 |
| Service | 06/15/2022 | SLL | Review supplemental discovery response from State Farm regarding 72 files denied instead of 71 | 0.40 | $300.00 | $120.00 |
| Service | 06/15/2022 | SLL | Continue review of Team Draper claim files, bates 737 - 951, highlighted portions from Chase Johnson | 2.80 | $300.00 | $840.00 |
| Service | 06/16/2022 | SLL | Review and respond to email from Marian Bates regarding deposition of Draper | 0.20 | $300.00 | $60.00 |
| Service | 06/16/2022 | SLL | Review file for exhibits listed in State Farm's exhibit list | 1.60 | $300.00 | $480.00 |
| Service | 06/16/2022 | SLL | Prepare objections to State Farm's exhibit list | 1.60 | $300.00 | $480.00 |
| Service | 06/17/2022 | DLH | Filed Objection to Dft Exhibit List | 0.20 | $100.00 | $20.00 |
| Service | 06/17/2022 | SLL | Review and analyze text messages and emails from Joe Lewis in response to subpoena | 0.70 | $300.00 | $210.00 |
| Service | 06/20/2022 | RBM | Prepare for Van Dorn deposition | 3.50 | $350.00 | $1,225.00 |
| Service | 06/20/2022 | SLL | Plan and prepare for Derek Van Dorn's deposition by reviewing report, photographs, comparison with claim file and preparing outline | 4.00 | $300.00 | $1,200.00 |

Invoice # 4400 - 11/22/2022

| Service | 06/21/2022 | SLL | Prepare State Farm corporate representative notice of deposition with topics. | 1.50 | $300.00 | $450.00 |
|---------|------------|-----|-------------------------------------------------------------------------------|------|---------|---------|
| Service | 06/22/2022 | SLL | Review State Farm training videos for use as to VanDorn opinions and Marks opinions | 1.70 | $300.00 | $510.00 |
| Service | 06/22/2022 | SLL | Review various documentation from Amy Lanier in response to subpoena to her | 0.90 | $300.00 | $270.00 |
| Service | 06/23/2022 | SLL | Attend deposition of Jonathan Marks. | 3.00 | $300.00 | $900.00 |
| Service | 06/23/2022 | RBM | Meet with Joe Lewis (no charge) | 2.00 | $0.00 | $0.00 |
| Service | 06/23/2022 | SLL | Attend post-deposition meeting with Gary Bates and Mariann Bates regarding strategy moving forward | 0.60 | $300.00 | $180.00 |
| Service | 06/23/2022 | SLL | Attend deposition preparation session with Joe Lewis. | 2.00 | $300.00 | $600.00 |
| Service | 06/23/2022 | SLL | Communicate via telephone with Amy Lanier regarding tomorrow's deposition, received all documents she sent responsive to subpoena | 0.20 | $300.00 | $60.00 |
| Service | 06/24/2022 | SLL | Attend deposition of Amy Lanier | 4.80 | $300.00 | $1,440.00 |
| Service | 06/24/2022 | SLL | Attend deposition of Joe Lewis. | 1.00 | $300.00 | $300.00 |
| Service | 06/25/2022 | RBM | Continued preparation for Van Dorn Deposition | 3.50 | $350.00 | $1,225.00 |
| Service | 06/25/2022 | SLL | Prepare revisions to Corporate representative notice for State Farm | 0.40 | $300.00 | $120.00 |
| Service | 06/25/2022 | SLL | Prepare email correspondence to Paula Williams and Lance Leffel regarding corporate representative notice of deposition. | 0.20 | $300.00 | $60.00 |
| Service | 06/25/2022 | SLL | Prepare final outline for Van Dorn deposition. | 1.10 | $300.00 | $330.00 |
| Service | 06/26/2022 | RBM | Continued preparation for Van Dorn Deposition | 3.50 | $350.00 | $1,225.00 |
| Service | 06/27/2022 | RBM | Continued preparation for Van Dorn Deposition | 4.50 | $350.00 | $1,575.00 |
| Service | 06/27/2022 | JRA | Legal research re: deadline to supplement expert report, local rule re: reasonable notice for depositions | 0.40 | $350.00 | $140.00 |
| Service | 06/28/2022 | RBM | Depose SF Expert Derek VanDorn | 8.20 | $350.00 | $2,870.00 |
| Service | 07/03/2022 | SLL | Review Team Draper claim files, bates stamp 961 - 1278, highlighted portions from | 2.40 | $300.00 | $720.00 |

|         |            |     | Chase Johnson                                                                                                             |      |          |            |
|---------|------------|-----|---------------------------------------------------------------------------------------------------------------------------|------|----------|------------|
| Service | 07/04/2022 | SLL | Review and analyze Team Draper files, bates stamped 1279 to 1505, highlighted portions from Chase Johnson                  | 2.90 | $300.00  | $870.00    |
| Service | 07/05/2022 | SLL | Review and analyze Team Draper files, bates stamped 1506 to 1959, highlighted portions from Chase Johnson                  | 3.80 | $300.00  | $1,140.00  |
| Service | 07/06/2022 | SLL | Review email from Taylor Peshehonoff regarding Jonathan Marks supplementation.                                            | 0.20 | $300.00  | $60.00     |
| Service | 07/06/2022 | SLL | Review and analyze supplemental report of VanDorn.                                                                        | 1.20 | $300.00  | $360.00    |
| Service | 07/06/2022 | SLL | Review and analyze deposition of VanDorn to prepare for Daubert Motion.                                                   | 3.20 | $300.00  | $960.00    |
| Service | 07/06/2022 | SLL | Prepare email correspondence to Jonathan Marks regarding review of deposition and supplementing document production.       | 0.20 | $300.00  | $60.00     |
| Service | 07/06/2022 | SLL | Strategy meeting with Brad Miller regarding VanDorn deposition and strategy for exclusion.                                 | 1.00 | $300.00  | $300.00    |
| Service | 07/06/2022 | SLL | Begin Daubert Motion on VanDorn.                                                                                          | 2.90 | $300.00  | $870.00    |
| Service | 07/06/2022 | SLL | Review EOA for Taylor Peshehonoff                                                                                         | 0.10 | $300.00  | $30.00     |
| Service | 07/07/2022 | SLL | Communicate via telephone with Paula Williams regarding corporate representative deposition.                               | 0.20 | $300.00  | $60.00     |
| Service | 07/07/2022 | SLL | Prepare email to Gary and Marian Bates regarding depositions of VanDorn and Marks, plan to file Motion to Exclude VanDorn. | 0.20 | $300.00  | $60.00     |
| Service | 07/07/2022 | SLL | Review and respond to email from Marian Bates with questions regarding motion to exclude VanDorn.                          | 0.20 | $300.00  | $60.00     |
| Service | 07/07/2022 | SLL | Prepare (continue) Daubert motion on VanDorn.                                                                             | 2.40 | $300.00  | $720.00    |
| Service | 07/08/2022 | SLL | Review Motion to Withdraw and Order granting Motion to Withdraw on Shumaker.                                              | 0.20 | $300.00  | $60.00     |
| Service | 07/08/2022 | SLL | Prepare (finalize) Motion to Exclude VanDorn and exhibits.                                                                | 8.50 | $300.00  | $2,550.00  |
| Service | 07/11/2022 | SLL | Prepare email correspondence to Marian and Gary Bates regarding depositions of Michael Lewis and Amy Lanier.              | 0.20 | $300.00  | $60.00     |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/11/2022 | SLL | Review email from Taylor Peshehonoff regarding supplementation from Jonathan Marks. | 0.10 | $300.00 | $30.00 |
| Service | 07/11/2022 | SLL | Review email from Jonathan Marks regarding need for more specificity as to what documents were cut off in order to produce | 0.10 | $300.00 | $30.00 |
| Service | 07/12/2022 | SLL | Review State Farm's Motion for Partial Summary Judgment. | 2.10 | $300.00 | $630.00 |
| Service | 07/12/2022 | SLL | Prepare email correspondence to Marian and Gary Bates regarding Motion for Summary Judgment and mediation. | 0.20 | $300.00 | $60.00 |
| Service | 07/12/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding request for more specificity on Jonathan Marks records. | 0.20 | $300.00 | $60.00 |
| Service | 07/12/2022 | SLL | Review email from Lance Leffel regarding records sought and attached JobNimbus report | 0.30 | $300.00 | $90.00 |
| Service | 07/12/2022 | SLL | Communicate via telephone with Paula Williams regarding corporate representative deposition and mediation. | 0.20 | $300.00 | $60.00 |
| Service | 07/12/2022 | SLL | Review email from Marian Bates regarding State Farm's Motion for Partial Summary Judgment | 0.20 | $300.00 | $60.00 |
| Service | 07/14/2022 | SLL | Review lengthy email correspondence from Paula Williams regarding corporate representative deposition | 0.30 | $300.00 | $90.00 |
| Service | 07/18/2022 | SLL | Review 22 emails from Jonathan Marks in response to Subpoena duces tecum. | 1.20 | $300.00 | $360.00 |
| Service | 07/18/2022 | RBM | Review and revise demand for Corp Rep depo | 0.70 | $350.00 | $245.00 |
| Service | 07/18/2022 | SLL | Attend strategy meeting with Brad Miller regarding mediation, corporate representative deposition. | 0.70 | $300.00 | $210.00 |
| Service | 07/18/2022 | SLL | Prepare email correspondence to Paula Williams regarding no agreement as to terms of corporate representative deposition and mediation. | 0.20 | $300.00 | $60.00 |
| Service | 07/19/2022 | SLL | Review depositions of Jacome, Draper Vol 1 and 2, Arnold for additional material facts in response to State Farm's Motion for Summary Judgment. | 7.50 | $300.00 | $2,250.00 |
| Service | 07/21/2022 | SLL | Review email from Paula Williams regarding mediation. | 0.10 | $300.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/21/2022 | DLH | Prepare email correspondence to Monica with DRC regarding mediation with Duncan | 0.20 | $100.00 | $20.00 |
| Service | 07/26/2022 | SLL | Review depositions of Gary Bates, Amy Lanier, Marks, Mendoza, claim file summary, to prepare additional material facts in response to Motion for Partial Summary Judgment. | 6.60 | $300.00 | $1,980.00 |
| Service | 07/26/2022 | JRA | Finish draft of Response to Motion for Summary Judgment | 2.00 | $350.00 | $700.00 |
| Service | 07/27/2022 | SLL | Prepare responses to State Farm's undisputed material facts, with references to depositions and file materials. | 8.00 | $300.00 | $2,400.00 |
| Service | 07/27/2022 | SLL | Communicate via telephone with Gary Bates regarding mediation. | 0.20 | $300.00 | $60.00 |
| Service | 07/27/2022 | SLL | Prepare email correspondence to Paula Williams regarding mediation, fillable form completed. | 0.20 | $300.00 | $60.00 |
| Service | 07/27/2022 | SLL | Prepare email correspondence to Monica with DRC regarding mediation with Mike Duncan | 0.30 | $300.00 | $90.00 |
| Service | 07/27/2022 | SLL | Review email from Paula Williams, completed fillable form from DRC is agreed-to | 0.10 | $300.00 | $30.00 |
| Service | 07/27/2022 | JRA | Review and revise facts section to Plaintiff's Response to Motion for Partial Summary Judgment; shepardize citations to ensure cases are good law; continue preparation of argument and authority | 8.00 | $350.00 | $2,800.00 |
| Service | 07/28/2022 | JRA | Finish draft of Response to Motion for Summary Judgment | 6.40 | $350.00 | $2,240.00 |
| Service | 07/29/2022 | SLL | Finalize Response to State Farm's MPSJ and prepare exhibits. | 4.50 | $300.00 | $1,350.00 |
| Service | 08/02/2022 | SLL | Review and respond to email from Carol Ditta, Judicial Assistant to Judge Dishman regarding courtesy copy | 0.20 | $300.00 | $60.00 |
| Service | 08/02/2022 | SLL | Review and respond to email from Monica with DRC regarding request for counsel agreement as to terms before mediation confirmation letter will be sent | 0.30 | $300.00 | $90.00 |
| Service | 08/02/2022 | SLL | Review mediation confirmation letter from DRC | 0.20 | $300.00 | $60.00 |
| Service | 08/02/2022 | SLL | Prepare email correspondence to Gary Bates regarding mediation. | 0.20 | $300.00 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/04/2022 | SLL | Review and analyze State Farm's response to our Motion to Exclude Van Dorn. | 1.50 | $300.00 | $450.00 |
| Service | 08/04/2022 | SLL | Review and respond to email from Gary and Marian Bates regarding mediation, request for costs to date | 0.20 | $300.00 | $60.00 |
| Service | 08/08/2022 | SLL | Review State Farm's reply in support of their Motion for Partial Summary Judgment. | 1.50 | $300.00 | $450.00 |
| Service | 08/08/2022 | SLL | Prepare Plaintiff's mediation statement. | 7.60 | $300.00 | $2,280.00 |
| Service | 08/09/2022 | SLL | Prepare email correspondence to Mike Duncan regarding mediation statement. | 0.20 | $300.00 | $60.00 |
| Service | 08/09/2022 | JRA | Review and revise mediation statement. | 0.50 | $350.00 | $175.00 |
| Service | 08/11/2022 | SLL | Review and respond to email from Jonathan Marks regarding jurat and errata. | 0.20 | $300.00 | $60.00 |
| Service | 08/11/2022 | SLL | Review email from Mike Duncan regarding upcoming mediation | 0.10 | $300.00 | $30.00 |
| Service | 08/11/2022 | SLL | Review letter from Instascript, no jurat or errata for Jonathan Marks | 0.10 | $300.00 | $30.00 |
| Service | 08/12/2022 | SLL | Communicate via telephone with Jonathan Marks regarding percentage of denials involving State Farm. | 0.50 | $300.00 | $150.00 |
| Service | 08/12/2022 | SLL | In-firm meeting with Brad Miller and Logan Johnson regarding mediation strategy and trial strategy. | 0.50 | $300.00 | $150.00 |
| Service | 08/15/2022 | SLL | Attend mediation. | 4.50 | $300.00 | $1,350.00 |
| Service | 08/15/2022 | RBM | Prepare for mediation | 3.50 | $350.00 | $1,225.00 |
| Service | 08/15/2022 | SLL | Prepare email correspondence to Bates regarding response to Motion for Partial Summary Judgment | 0.30 | $300.00 | $90.00 |
| Service | 08/15/2022 | SLL | Review ADR report filed by Mike Duncan | 0.20 | $300.00 | $60.00 |
| Service | 08/15/2022 | RBM | Attend mediation | 4.50 | $350.00 | $1,575.00 |
| Service | 08/16/2022 | SLL | Prepare email correspondence to Gary Bates regarding State Farm's reply in support of its Motion for Partial Summary Judgment. | 0.20 | $300.00 | $60.00 |
| Service | 08/22/2022 | SLL | Review Order setting hearing on Motion for Partial Summary Judgment. | 0.10 | $300.00 | $30.00 |
| Service | 08/22/2022 | SLL | Review rules cited by Judge Dishman in Order | 0.30 | $300.00 | $90.00 |
| Service | 08/28/2022 | RBM | Trial preparation re: Exhibits | 3.50 | $350.00 | $1,225.00 |

Invoice # 4400 - 11/22/2022

| Service | 08/29/2022 | RBM | Trial preparation re: Exhibits | 2.00 | $350.00 | $700.00 |
|---------|-----------|-----|-------------------------------|------|---------|---------|
| Service | 08/29/2022 | SLL | in-firm meeting with Brad Miller and Jami Antonisse regarding trial preparations, hearing on Motion for Summary Judgment | 1.00 | $300.00 | $300.00 |
| Service | 08/31/2022 | SLL | Review and compare estimates from claim file versus one received post litigation. | 0.50 | $300.00 | $150.00 |
| Service | 08/31/2022 | RBM | Lengthy email to client regarding trial and settlement issues | 1.50 | $350.00 | $525.00 |
| Service | 08/31/2022 | SLL | Review correspondence from Paula Williams regarding check and new estimate. | 0.50 | $300.00 | $150.00 |
| Service | 08/31/2022 | SLL | Prepare email correspondence to Gary Bates regarding check and hearing on Motion for Partial Summary Judgment | 0.20 | $300.00 | $60.00 |
| Service | 09/01/2022 | SLL | Review and analyze Civil Trial Docket and Pretrial Conference docket | 0.30 | $300.00 | $90.00 |
| Service | 09/08/2022 | SLL | Review email from Nyssa Vasquez regarding telephone conference with Judge Dishman. | 0.10 | $300.00 | $30.00 |
| Service | 09/08/2022 | SLL | Prepare email correspondence to Lance Leffel and Paula Williams regarding Initial Disclosures | 0.20 | $300.00 | $60.00 |
| Service | 09/08/2022 | SLL | Review email from Lance Leffel regarding conference with Judge Dishman. | 0.10 | $300.00 | $30.00 |
| Service | 09/08/2022 | SLL | Prepare email correspondence to Nyssa Vasquez regarding conference with Judge Dishman. | 0.10 | $300.00 | $30.00 |
| Service | 09/08/2022 | SLL | Communicate via telephone with Jonathan Marks regarding trial. | 0.20 | $300.00 | $60.00 |
| Service | 09/08/2022 | SLL | Communicate via telephone with Amy Lanier regarding trial. | 0.20 | $300.00 | $60.00 |
| Service | 09/08/2022 | SLL | Prepare email correspondence to Lance Leffel and Paula Williams regarding deposition designations, who they intend to call live at trial | 0.20 | $300.00 | $60.00 |
| Service | 09/15/2022 | SLL | Prepare email to Lance Leffel and Paula Williams regarding deposition designations. | 0.20 | $300.00 | $60.00 |
| Service | 09/15/2022 | SLL | Review email from Paula Williams regarding determining who will be coming live at trial, to be determined | 0.10 | $300.00 | $30.00 |
| Service | 09/19/2022 | RBM | Begin Deposition Designation Preparation | 3.50 | $350.00 | $1,225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/20/2022 | JRA | Research re: Judge Dishman rulings and memo to file re: same | 1.00 | $350.00 | $350.00 |
| Service | 09/20/2022 | SLL | Attend zoom hearing regarding Motion for Partial Summary Judgment with Brad Miller | 0.60 | $300.00 | $180.00 |
| Service | 09/20/2022 | RBM | Attend zoom hearing regarding Motion for Partial Summary Judgment with Shawna Landeros | 0.60 | $350.00 | $210.00 |
| Service | 09/20/2022 | SLL | Communicate via telephone with Gary Bates regarding outcome of hearing, upcoming trial. | 0.30 | $300.00 | $90.00 |
| Service | 09/20/2022 | SLL | Review Minute Entry denying Motion for Partial summary judgment | 0.10 | $300.00 | $30.00 |
| Service | 09/20/2022 | SLL | In-firm strategy meeting with Brad Miller and Jami Antonisse regarding trial preparation | 2.20 | $300.00 | $660.00 |
| Service | 09/20/2022 | RBM | Trial preparation based on court ruling | 5.50 | $350.00 | $1,925.00 |
| Service | 09/21/2022 | RBM | Trial preparation - Exhibit analysis for cross examination | 8.90 | $350.00 | $3,115.00 |
| Service | 09/22/2022 | RBM | Trial preparation - Exhibit analysis for cross examination | 9.50 | $350.00 | $3,325.00 |
| Service | 09/22/2022 | JRA | Review memo re: non-retained experts; perform additional legal research re: qualifying roofers as same; communicate findings to Shawna Landeros | 4.80 | $350.00 | $1,680.00 |
| Service | 09/23/2022 | SLL | Review Scheduling Order for upcoming trial deadlines. | 0.30 | $300.00 | $90.00 |
| Service | 09/23/2022 | SLL | Prepare Jury Instructions. | 5.50 | $300.00 | $1,650.00 |
| Service | 09/26/2022 | SLL | Review research re: Judge Dishman; further review of case where voir dire completed but settlement due to COVID | 0.80 | $300.00 | $240.00 |
| Service | 09/26/2022 | SLL | Prepare Plaintiff's portion of Final Pretrial Report. | 7.50 | $300.00 | $2,250.00 |
| Service | 09/27/2022 | SLL | Review proposed Motion from Paula Williams regarding moving trial date. | 0.40 | $300.00 | $120.00 |
| Service | 09/27/2022 | JRA | Review and revise jury instructions, voir dire, and other trial preparations | 1.00 | $350.00 | $350.00 |
| Service | 09/27/2022 | RBM | Trial Preparation - Arnold testimony - deposition highlighting | 5.80 | $350.00 | $2,030.00 |
| Service | 09/27/2022 | SLL | Prepare revisions to jury instructions. | 0.60 | $300.00 | $180.00 |
| Service | 09/27/2022 | SLL | Prepare proposed voir dire. | 2.20 | $300.00 | $660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/27/2022 | SLL | Prepare email correspondence to Defendant State Farm counsel regarding proposed jury instructions. | 0.20 | $300.00 | $60.00 |
| Service | 09/29/2022 | SLL | Prepare revisions to Final Pretrial Report with regard to exhibits to streamline with exhibits used at depositions | 2.50 | $300.00 | $750.00 |
| Service | 09/29/2022 | JRA | Review draft Pretrial Conference Order | 0.30 | $350.00 | $105.00 |
| Service | 09/29/2022 | SLL | Communicate via telephone with Lance Leffel, Paula Williams and Brad Miller regarding proposed extension of trial setting. | 0.50 | $300.00 | $150.00 |
| Service | 09/30/2022 | RBM | Trial Preparation - Draper testimony | 8.20 | $350.00 | $2,870.00 |
| Service | 10/03/2022 | JRA | Review and revise Response to Motion to Extend Trial Date | 0.50 | $350.00 | $175.00 |
| Service | 10/03/2022 | RBM | Trial Preparation - Jacome testimony - deposition highlighting | 8.50 | $350.00 | $2,975.00 |
| Service | 10/03/2022 | SLL | Prepare (finalize) pretrial report. | 1.40 | $300.00 | $420.00 |
| Service | 10/03/2022 | SLL | Review email from Paula Williams regarding joint exhibits | 0.10 | $300.00 | $30.00 |
| Service | 10/03/2022 | SLL | Prepare email correspondence to Lance Leffel regarding pretrial report, exhibits. | 0.20 | $300.00 | $60.00 |
| Service | 10/03/2022 | SLL | Communicate via telephone with Gary Bates regarding trial, State Farm's motion to extend trial setting. | 0.40 | $300.00 | $120.00 |
| Service | 10/03/2022 | SLL | Review Motion to Extend trial and proposed Order re: same | 0.60 | $300.00 | $180.00 |
| Service | 10/03/2022 | SLL | Review Order regarding telephonic conference on motion for extension of trial setting | 0.10 | $300.00 | $30.00 |
| Service | 10/03/2022 | SLL | Review Order on expedited briefing to respond to Motion for Extension of trial setting | 0.10 | $300.00 | $30.00 |
| Service | 10/03/2022 | SLL | Review email from Nyssa Vasquez regarding telephonic hearing with Judge Dishman | 0.10 | $300.00 | $30.00 |
| Service | 10/03/2022 | SLL | Research as to flights available for Draper to attend trial without modification to trial setting | 0.50 | $300.00 | $150.00 |
| Service | 10/03/2022 | SLL | Prepare response to Motion to Extend Trial setting | 3.80 | $300.00 | $1,140.00 |
| Service | 10/03/2022 | SLL | Attend telephonic hearing regarding Motion | 0.20 | $300.00 | $60.00 |

| | | | to Extend trial with Judge Dishman. | | | |
|---|---|---|---|---|---|---|
| Service | 10/03/2022 | SLL | Review case law referenced by Judge Dishman during telephonic conference | 0.70 | $300.00 | $210.00 |
| Service | 10/04/2022 | JRA | Review and analysis of Defendant's proposed agreed motions in limine | 0.40 | $350.00 | $140.00 |
| Service | 10/04/2022 | RBM | Trial Preparation - Van Dorn testimony - deposition highlighting | 4.50 | $350.00 | $1,575.00 |
| Service | 10/04/2022 | SLL | Review Notice of Agreed Motions in limine. | 1.00 | $300.00 | $300.00 |
| Service | 10/04/2022 | SLL | Research case law regarding State Farm's motions in limine. | 6.50 | $300.00 | $1,950.00 |
| Service | 10/04/2022 | SLL | Formulate list of proposed motions in limine based on testimony in case. | 1.80 | $300.00 | $540.00 |
| Service | 10/04/2022 | SLL | Attend meet and confer with Paula Williams and Lance Leffel, ordered by Judge Dishman as to Draper testimony, motions in limine | 1.00 | $300.00 | $300.00 |
| Service | 10/04/2022 | SLL | Prepare email correspondence to Paula Williams and Lance Leffel regarding agreements following meet and confer as to Draper | 0.30 | $300.00 | $90.00 |
| Service | 10/04/2022 | SLL | Review email from Lance Leffel regarding agreement as to results of meet and confer | 0.10 | $300.00 | $30.00 |
| Service | 10/05/2022 | ADP | Researched extent to which bad faith emotional distress damages can apply to a third party. | 2.00 | $300.00 | $600.00 |
| Service | 10/05/2022 | JRA | Begin preparation of Motion in Limine re: Plaintiff's OID complaint and Buzzard issues and other MIL's based on Shawna Landeros input | 4.60 | $350.00 | $1,610.00 |
| Service | 10/05/2022 | SLL | Prepare email correspondence to Lance Leffel regarding revision to and/or language on calling Draper at trial via zoom, since she will need to be available both days | 0.20 | $300.00 | $60.00 |
| Service | 10/05/2022 | SLL | Review and respond to email from Lance Leffel regarding revised language as to Draper testimony | 0.20 | $300.00 | $60.00 |
| Service | 10/05/2022 | SLL | Review proposed supplement to Motion from Paula Williams. | 0.70 | $300.00 | $210.00 |
| Service | 10/05/2022 | SLL | Meet and confer with Paula Williams regarding Motions in limine | 1.00 | $300.00 | $300.00 |
| Service | 10/05/2022 | SLL | Review list of proposed Motions in limine from Paula Williams, with more detail | 0.90 | $300.00 | $270.00 |

| | | | regarding topics. | | | |
|---|---|---|---|---|---|---|
| Service | 10/05/2022 | SLL | Prepare email correspondence to Paula Williams regarding agreement as to Joint Motion regarding Draper testimony and safeguards | 0.20 | $300.00 | $60.00 |
| Service | 10/05/2022 | SLL | Prepare email correspondence to Paula Williams regarding agreement as to Motions in limine. | 0.20 | $300.00 | $60.00 |
| Service | 10/05/2022 | SLL | Attend meeting with Brad Miller and Jami Antonisse regarding trial preparations. | 1.00 | $300.00 | $300.00 |
| Service | 10/05/2022 | SLL | Prepare revisions to proposed Voir Dire | 0.70 | $300.00 | $210.00 |
| Service | 10/06/2022 | RBM | Trial Preparation - Thomas Bates testimony - deposition highlighting | 2.50 | $350.00 | $875.00 |
| Service | 10/06/2022 | SLL | Prepare email correspondence to Paula and Lance regarding Pretrial Report, agreed exhibits. | 0.20 | $300.00 | $60.00 |
| Service | 10/06/2022 | SLL | Review email correspondence regarding agreements and no agreements as to certain of Plaintiff's motions in limine | 0.30 | $300.00 | $90.00 |
| Service | 10/06/2022 | SLL | Review returned draft from Taylor Freeman Peshehonoff on Pretrial Report with State Farm's additions but noted they will make further changes | 1.30 | $300.00 | $390.00 |
| Service | 10/06/2022 | SLL | Prepare email correspondence to Lance and Paula and Taylor regarding exhibit exchange. | 0.20 | $300.00 | $60.00 |
| Service | 10/06/2022 | SLL | Review proposed deposition designation of Mendoza and prepare additions. | 2.30 | $300.00 | $690.00 |
| Service | 10/06/2022 | SLL | Review email from Lance as to exhibit exchange. | 0.10 | $300.00 | $30.00 |
| Service | 10/06/2022 | SLL | Prepare revised Notice of Agreed Motions in limine. | 2.00 | $300.00 | $600.00 |
| Service | 10/06/2022 | SLL | Review deposition of Thomas Bates for designations | 0.80 | $300.00 | $240.00 |
| Service | 10/06/2022 | SLL | Review deposition of Sharon Arnold for designations if needed and trial preparation | 2.10 | $300.00 | $630.00 |
| Service | 10/06/2022 | SLL | Review three depositions of Draper for designations if needed and trial preparation | 4.20 | $300.00 | $1,260.00 |
| Service | 10/06/2022 | SLL | Finalize Plaintiff's Motions in Limine | 4.50 | $300.00 | $1,350.00 |
| Service | 10/07/2022 | RBM | Prepare for trial regarding Van Dorn testimony - deposition highlighting | 7.50 | $350.00 | $2,625.00 |

| Service | 10/07/2022 | SLL | Review State Farm's proposed jury instructions | 2.20 | $300.00 | $660.00 |
|---------|------------|-----|------------------------------------------------|------|---------|---------|
| Service | 10/07/2022 | SLL | Review State Farm comments on our proposed instructions | 2.10 | $300.00 | $630.00 |
| Service | 10/07/2022 | SLL | Prepare revisions to Notice of Agreed motions in limine | 0.80 | $300.00 | $240.00 |
| Service | 10/07/2022 | SLL | Review email correspondence from Taylor Peshehonoff regarding withdrawal of one of their motions in limine and additional edits to Notice of Agreed motions in limine | 0.30 | $300.00 | $90.00 |
| Service | 10/07/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding approval of revised Notice of Agreed motions in limine | 0.10 | $300.00 | $30.00 |
| Service | 10/07/2022 | SLL | Prepare revisions to Joint Proposed Jury Instructions | 1.50 | $300.00 | $450.00 |
| Service | 10/07/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding revisions to jury instructions and what is agreed and what is not agreed to | 0.20 | $300.00 | $60.00 |
| Service | 10/07/2022 | SLL | Prepare additions to Final Pretrial Report and create separate joint exhibit list, Plaintiff's exhibit list and defendant's exhibit list as ordered | 1.10 | $300.00 | $330.00 |
| Service | 10/07/2022 | SLL | Review correspondence from Taylor Peshehonoff regarding proposed verdict forms | 0.30 | $300.00 | $90.00 |
| Service | 10/07/2022 | SLL | Review proposed Final Pretrial Report from Lance Leffel with revision to statement of the case | 0.20 | $300.00 | $60.00 |
| Service | 10/07/2022 | SLL | Prepare revisions to joint proposed Jury Instructions given non-agreement as to verdict forms | 0.30 | $300.00 | $90.00 |
| Service | 10/07/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding removing certain instructions from joint proposed instructions, 22.6 and 22.7 | 0.20 | $300.00 | $60.00 |
| Service | 10/07/2022 | SLL | Prepare Designation of Deposition Testimony for Anthony Mendoza | 1.50 | $300.00 | $450.00 |
| Service | 10/07/2022 | SLL | Review correspondence from Taylor Peshehonoff regarding revisions to Defendant's exhibit list | 0.30 | $300.00 | $90.00 |
| Service | 10/07/2022 | SLL | Prepare Certificate of Conference | 0.30 | $300.00 | $90.00 |
| Service | 10/07/2022 | SLL | Prepare separate supplemental Jury | 1.00 | $300.00 | $300.00 |

|  |  |  | Instructions on behalf of Plaintiff |  |  |  |
|---|---|---|---|---|---|---|
| Service | 10/07/2022 | SLL | Prepare redlined version of Joint Proposed Instruction to send orders inbox | 0.50 | $300.00 | $150.00 |
| Service | 10/07/2022 | SLL | Prepare redlined version of Plaintiff's supplemental jury instructions to send to orders inbox | 0.40 | $300.00 | $120.00 |
| Service | 10/07/2022 | SLL | Review correspondence from Taylor Peshehonoff regarding Proposed Order on Final Pretrial Report | 0.20 | $300.00 | $60.00 |
| Service | 10/07/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding agreement to send proposed order on Final Pretrial Report | 0.10 | $300.00 | $30.00 |
| Service | 10/10/2022 | RBM | Trial Preparation - Jacome indexing | 7.50 | $350.00 | $2,625.00 |
| Service | 10/10/2022 | SLL | Review file and respond to Brad Miller's questions on Judge Dishman's ruling and Marks' testimony in preparation for trial | 1.00 | $300.00 | $300.00 |
| Service | 10/11/2022 | ADP | Continued researching a third-party's ability to collect damages for emotional distress when they handled the claim but are not the insured. | 1.80 | $300.00 | $540.00 |
| Service | 10/11/2022 | SLL | Review and analyze State Farm's proposed voir dire | 1.20 | $300.00 | $360.00 |
| Service | 10/11/2022 | RBM | Trial Preparation - Draper indexing | 6.50 | $350.00 | $2,275.00 |
| Service | 10/11/2022 | SLL | Review and analyze State Farm's trial brief | 2.00 | $300.00 | $600.00 |
| Service | 10/11/2022 | SLL | Review and analyze State Farm's Motions in limine | 2.60 | $300.00 | $780.00 |
| Service | 10/11/2022 | SLL | Review and analyze additional proposed jury instructions filed by State Farm. | 0.60 | $300.00 | $180.00 |
| Service | 10/11/2022 | SLL | Review certificate of conference filed by State Farm | 0.10 | $300.00 | $30.00 |
| Service | 10/12/2022 | ADP | Finished researching availability of emotional distress damages. | 0.50 | $300.00 | $150.00 |
| Service | 10/12/2022 | SLL | Prepare (begin) trial exhibits | 6.50 | $300.00 | $1,950.00 |
| Service | 10/12/2022 | RBM | Trial Preparation - Arnold indexing | 5.50 | $350.00 | $1,925.00 |
| Service | 10/12/2022 | SLL | Prepare email correspondence to Lance Leffel regarding exchange of trial exhibits and demonstratives | 0.20 | $300.00 | $60.00 |
| Service | 10/12/2022 | SLL | Review email from Lance Leffel regarding exhibit exchange | 0.10 | $300.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/13/2022 | RBM | Trial Preparation - Van Dorn indexing | 2.20 | $350.00 | $770.00 |
| Service | 10/13/2022 | SLL | Review email from Nyssa Vasquez regarding settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 10/13/2022 | SLL | Review email from Lance Leffel, State Farm will participate in judicial settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 10/13/2022 | SLL | Communicate via telephone with Janna McGuire regarding meeting to go over exhibits for trial | 0.20 | $300.00 | $60.00 |
| Service | 10/13/2022 | SLL | Communications regarding obtaining certified copy of State Farm annual statements | 0.30 | $300.00 | $90.00 |
| Service | 10/13/2022 | SLL | Prepare (continue) trial exhibits | 3.40 | $300.00 | $1,020.00 |
| Service | 10/13/2022 | DLH | Review Notice of Filing of Official Transcript of proceedings on September 20 and order same | 0.20 | $100.00 | $20.00 |
| Service | 10/14/2022 | SLL | Review deposition designations of State Farm. | 2.20 | $300.00 | $660.00 |
| Service | 10/14/2022 | DLH | Upload and circulate Plaintiff's Exhibits | 0.30 | $100.00 | $30.00 |
| Service | 10/14/2022 | DLH | Prepare draft Objection to Deposition designations and counter designations - Bates. | 0.50 | $100.00 | $50.00 |
| Service | 10/14/2022 | DLH | Receive and download Defendant designations-Anthony Mendoza | 0.20 | $100.00 | $20.00 |
| Service | 10/14/2022 | DLH | Prepare trial exhibits in final format for review | 6.00 | $100.00 | $600.00 |
| Service | 10/14/2022 | SLL | Prepare objections and counter-designations of deposition testimony | 3.10 | $300.00 | $930.00 |
| Service | 10/14/2022 | SLL | Meeting with Jonathan Marks and Brad Miller for trial prep. | 2.60 | $300.00 | $780.00 |
| Service | 10/15/2022 | RBM | Trial Preparation regarding Exhibit usage in testimony | 6.60 | $350.00 | $2,310.00 |
| Service | 10/15/2022 | SLL | Review of training materials for use at trial with specific time-stamps of relevant material | 4.20 | $300.00 | $1,260.00 |
| Service | 10/15/2022 | SLL | Prepare correspondence to Lance Leffel regarding trial exhibits, obtaining certified copies of annual statement | 0.20 | $300.00 | $60.00 |
| Service | 10/16/2022 | RBM | Trial Preparation regarding Exhibit usage in testimony | 2.20 | $350.00 | $770.00 |

Invoice # 4400 - 11/22/2022

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/17/2022 | JRA | Begin preparation of Response to State Farm's Motions in Limine and Response to State Farm's Trial Brief | 6.50 | $350.00 | $2,275.00 |
| Service | 10/17/2022 | RBM | Trial Preparation regarding cross examination of Van Dorn | 8.90 | $350.00 | $3,115.00 |
| Service | 10/17/2022 | SLL | Meeting with Thomas Bates, Gary Bates and Marian Bates for trial prep. | 3.50 | $300.00 | $1,050.00 |
| Service | 10/17/2022 | SLL | Meeting with Janna McGuire and Brad Miller regarding courtroom technology and use of exhibits at trial | 2.50 | $300.00 | $750.00 |
| Service | 10/17/2022 | SLL | Prepare trial subpoena for Tresa Dunnican-Jacome | 0.30 | $300.00 | $90.00 |
| Service | 10/17/2022 | SLL | Prepare trial subpoena for Sharon Arnold | 0.30 | $300.00 | $90.00 |
| Service | 10/17/2022 | SLL | Review Order on settlement conference. | 0.20 | $300.00 | $60.00 |
| Service | 10/17/2022 | SLL | Review Order on Motion for Extension of Trial. | 0.30 | $300.00 | $90.00 |
| Service | 10/17/2022 | SLL | Prepare correspondence to Lance Leffel regarding trial subpoenas | 0.20 | $300.00 | $60.00 |
| Service | 10/17/2022 | SLL | Review deposition of Tresa Dunnican-Jacome to assist in trial preparation, cross-examination | 2.60 | $300.00 | $780.00 |
| Service | 10/17/2022 | RBM | Meet with Janna McGuire and Shawna Landeros re: Exhibits | 2.50 | $350.00 | $875.00 |
| Service | 10/18/2022 | JRA | Continued preparation of Response to State Farm's Motions in Limine, Response to State Farm's Trial Brief | 8.00 | $350.00 | $2,800.00 |
| Service | 10/18/2022 | SLL | Communicate via telephone with Amy Lanier regarding trial prep | 0.40 | $300.00 | $120.00 |
| Service | 10/18/2022 | SLL | Detailed review and comparison of State Farm estimate pre-litigation and post-litigation for all differences | 1.40 | $300.00 | $420.00 |
| Service | 10/18/2022 | SLL | Review and comparison of Accuweather reports from claim file and Aegis file | 0.50 | $300.00 | $150.00 |
| Service | 10/18/2022 | SLL | Review counter-designations of State Farm of Mendoza | 2.30 | $300.00 | $690.00 |
| Service | 10/18/2022 | SLL | Prepare trial subpoena to Amy Lanier | 0.30 | $300.00 | $90.00 |
| Service | 10/18/2022 | SLL | Communicate via telephone with Ryan Beam regarding how to request relief of Thomas Bates's attendance at Settlement Conference | 0.20 | $300.00 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/18/2022 | DLH | Review Order setting Settlement Conference | 0.20 | $100.00 | $20.00 |
| Service | 10/19/2022 | JRA | Continued preparation of Response to State Farm's Motions in Limine, Response to State Farm's Trial Brief | 8.50 | $350.00 | $2,975.00 |
| Service | 10/19/2022 | RBM | Trial Preparation regarding cross examination of Van Dorn | 5.50 | $350.00 | $1,925.00 |
| Service | 10/19/2022 | SLL | Review research on FRCP 43(a). | 1.50 | $300.00 | $450.00 |
| Service | 10/19/2022 | CLJ | Prepare memo re Use of Zoom in Trial Under F.R.C.P. 43(a) and Proposed/ Imposed Safeguards | 1.50 | $300.00 | $450.00 |
| Service | 10/19/2022 | CLJ | Review/analyze authority (in order to draft memo) re Use of Zoom in Trial Under F.R.C.P. 43(a) and Proposed/Imposed Safeguards | 2.50 | $300.00 | $750.00 |
| Service | 10/19/2022 | SLL | Review order from Judge Dishman on meet and confer for rule 43 motion. | 0.10 | $300.00 | $30.00 |
| Service | 10/19/2022 | SLL | Prepare email correspondence to Defendant's counsel regarding meet and confer pursuant to court order | 0.20 | $300.00 | $60.00 |
| Service | 10/19/2022 | SLL | Review email from Paula regarding working on safeguards. | 0.10 | $300.00 | $30.00 |
| Service | 10/19/2022 | SLL | Prepare email correspondence to Paula Williams regarding excusing Thomas Bates's attendance at settlement conference. | 0.20 | $300.00 | $60.00 |
| Service | 10/19/2022 | SLL | Review email from Paula Williams, no objection as to seeking relief from court as to not have Thomas Bates at settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 10/19/2022 | SLL | Review email from Nyssa Vasquez regarding oral rulings in light of settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 10/19/2022 | SLL | Prepare (begin) Settlement conference statement | 4.50 | $300.00 | $1,350.00 |
| Service | 10/19/2022 | SLL | Review deposition testimony of Lanier in preparation of meeting to prep for trial and settlement conference statement | 1.90 | $300.00 | $570.00 |
| Service | 10/19/2022 | RBM | Review and revise Motions in Limine Responses | 1.10 | $350.00 | $385.00 |
| Service | 10/19/2022 | RBM | Review and revise Settlement Conference Statement | 0.80 | $350.00 | $280.00 |

| Service | 10/20/2022 | JRA | Finished preparation of Response to State Farm's Motions in Limine | 1.80 | $350.00 | $630.00 |
|---------|-----------|-----|----|------|---------|---------|
| Service | 10/20/2022 | RBM | Trial preparation re: Cross examination of Arnold deposition | 7.20 | $350.00 | $2,520.00 |
| Service | 10/20/2022 | SLL | Review email from Lance Leffel, State Farm would like rulings in advance of settlement conference | 0.10 | $300.00 | $30.00 |
| Service | 10/20/2022 | SLL | Prepare email correspondence to Nyssa Vasquez regarding telephonic hearing on motions. | 0.20 | $300.00 | $60.00 |
| Service | 10/20/2022 | SLL | Prepare Motion for relief from Thomas Bates's attendance at settlement conference and proposed Order re: same | 1.00 | $300.00 | $300.00 |
| Service | 10/20/2022 | SLL | Prepare proposed Order granting our Motion to excuse Thomas Bates from settlement conference | 0.20 | $300.00 | $60.00 |
| Service | 10/20/2022 | SLL | Review email correspondence from Nyssa Vasquez regarding call to discuss oral rulings from Judge Dishman | 0.10 | $300.00 | $30.00 |
| Service | 10/20/2022 | SLL | Prepare (continue) settlement conference statement | 5.40 | $300.00 | $1,620.00 |
| Service | 10/20/2022 | SLL | Prepare Settlement Conference cover sheet pursuant to court order | 0.40 | $300.00 | $120.00 |
| Service | 10/20/2022 | SLL | Review Order setting telephonic conference | 0.10 | $300.00 | $30.00 |
| Service | 10/20/2022 | SLL | Review correspondence from Nyssa Vasquez regarding telephonic conference with Judge Dishman | 0.10 | $300.00 | $30.00 |
| Service | 10/20/2022 | RBM | Review and revise Trial Brief | 1.80 | $350.00 | $630.00 |
| Service | 10/21/2022 | SLL | Prepare objections to Counter-designations of Mendoza. | 1.70 | $300.00 | $510.00 |
| Service | 10/21/2022 | SLL | Prepare revisions to Settlement Conference Statement to cut to five page limit pursuant to court order | 2.20 | $300.00 | $660.00 |
| Service | 10/21/2022 | SLL | Prepare exhibits to our response to Trial Brief | 0.60 | $300.00 | $180.00 |
| Service | 10/21/2022 | SLL | Prepare exhibits to our response to State Farm's motions in limine | 0.80 | $300.00 | $240.00 |
| Service | 10/21/2022 | SLL | Prepare objections to Defendant's jury instructions. | 2.80 | $300.00 | $840.00 |
| Service | 10/21/2022 | SLL | Review proposed Rule 43(a) Motion. | 1.40 | $300.00 | $420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/21/2022 | SLL | Conference call with Lance Leffel and Paula Williams regarding rule 43(a) motion. | 0.40 | $300.00 | $120.00 |
| Service | 10/21/2022 | SLL | In-firm meeting with Brad Miller and Jami Antonisse regarding trial prep, use of FRE 807. | 0.60 | $300.00 | $180.00 |
| Service | 10/21/2022 | SLL | Prepare email correspondence Judge Green and State Farm counsel regarding settlement conference statement | 0.20 | $300.00 | $60.00 |
| Service | 10/21/2022 | SLL | Prepare email correspondence to Gary Bates regarding our settlement conference statement, Defendant's trial brief, our response. | 0.40 | $300.00 | $120.00 |
| Service | 10/21/2022 | SLL | Communicate via telephone with Gary and Marian Bates regarding use of FRE 807 and what his dad has gone through. | 0.50 | $300.00 | $150.00 |
| Service | 10/21/2022 | SLL | Review email from Gary Bates regarding testimony as to what his dad has gone through because of State Farm | 0.30 | $300.00 | $90.00 |
| Service | 10/21/2022 | SLL | Review certified copies of annual statements (413 pages) and compare to annual statements produced in discovery (350 pages) due to different page count | 7.60 | $300.00 | $2,280.00 |
| Service | 10/22/2022 | SLL | Communicate with Gary Bates and Marian Bates via telephone regarding testimony as outlined in their email. | 0.40 | $300.00 | $120.00 |
| Service | 10/22/2022 | RBM | Trial preparation re: Cross examination of Draper | 2.70 | $350.00 | $945.00 |
| Service | 10/22/2022 | SLL | Prepare FRE 807 notice as to Gary Bates' testimony about Thomas Bates | 1.20 | $300.00 | $360.00 |
| Service | 10/22/2022 | SLL | Begin review of OGs, jurisdictional references, standard claim processes for policies relating to documentation of claim file. | 5.60 | $300.00 | $1,680.00 |
| Service | 10/23/2022 | RBM | Trial preparation re: Cross examination of Draper | 5.00 | $350.00 | $1,750.00 |
| Service | 10/24/2022 | SLL | Review State Farm's Settlement Conference statement and cover sheet | 1.30 | $300.00 | $390.00 |
| Service | 10/24/2022 | RBM | Trial preparation re: Cross examination of Jacome | 7.20 | $350.00 | $2,520.00 |
| Service | 10/24/2022 | SLL | Prepare email correspondence to Gary Bates regarding State Farm's settlement conference statement and our position. | 0.50 | $300.00 | $150.00 |
| Service | 10/24/2022 | SLL | Review correspondence from Lance Leffel | 0.20 | $300.00 | $60.00 |

| | | | regarding objection to proposed testimony of Bates, whether we object to Motion. | | | |
|---|---|---|---|---|---|---|
| Service | 10/24/2022 | SLL | Prepare email correspondence to Lance Leffel regarding no objection to supplemental motion on Gary Bates's testimony | 0.20 | $300.00 | $60.00 |
| Service | 10/24/2022 | SLL | Prepare trial subpoena of Jonathan Marks. | 0.30 | $300.00 | $90.00 |
| Service | 10/24/2022 | SLL | Review email correspondence from Marian Bates with her thoughts about State Farm's settlement conference statement and rebuttal | 0.30 | $300.00 | $90.00 |
| Service | 10/24/2022 | SLL | Review and respond to correspondence from Paula Williams regarding Veritext and exhibits. | 0.30 | $300.00 | $90.00 |
| Service | 10/24/2022 | SLL | Review Order granting Thomas Bates excused from settlement conference. | 0.20 | $300.00 | $60.00 |
| Service | 10/24/2022 | SLL | Review State Farm's Motion to Supplement MIL. | 0.60 | $300.00 | $180.00 |
| Service | 10/24/2022 | SLL | Review proposed Order on State Farm's Motion to Supplement MIL. | 0.20 | $300.00 | $60.00 |
| Service | 10/24/2022 | SLL | Prepare correspondence to Janna Mcguire regarding trial exhibits, veritext's platform for exhibits | 0.20 | $300.00 | $60.00 |
| Service | 10/24/2022 | SLL | Review email from Janna McGuire regarding exhibit sharing platform | 0.10 | $300.00 | $30.00 |
| Service | 10/24/2022 | SLL | Prepare email correspondence to Paula Williams regarding revision to rule 43(a) motion on Draper | 0.20 | $300.00 | $60.00 |
| Service | 10/25/2022 | SLL | Review email from Paula Williams regarding test run of exhibits. | 0.10 | $300.00 | $30.00 |
| Service | 10/25/2022 | JRA | Begin preparation of Response to Defendant's Supplemental Motion in Limine | 6.00 | $350.00 | $2,100.00 |
| Service | 10/25/2022 | RBM | Meet with Amy Lanier | 3.70 | $350.00 | $1,295.00 |
| Service | 10/25/2022 | SLL | Review and prepare revisions to proposed Motion on Rule 43(a). | 0.60 | $300.00 | $180.00 |
| Service | 10/25/2022 | SLL | Review Paula Williams's withdrawals of designations of deposition testimony of Anthony Mendoza | 1.00 | $300.00 | $300.00 |
| Service | 10/25/2022 | SLL | Prepare email correspondence to Paula Williams regarding no objections to withdrawals of portions of Mendoza testimony | 0.10 | $300.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/25/2022 | SLL | Attend trial prep meeting with Amy Lanier. | 3.70 | $300.00 | $1,110.00 |
| Service | 10/25/2022 | SLL | Attend trial prep meeting with Jonathan Marks | 3.20 | $300.00 | $960.00 |
| Service | 10/25/2022 | SLL | Discuss trial strategy with Brad Miller | 2.40 | $300.00 | $720.00 |
| Service | 10/25/2022 | RBM | Meet with Shawna Landeros re: Trial Strategy | 2.40 | $350.00 | $840.00 |
| Service | 10/25/2022 | RBM | Meet with Jonathan Marks | 3.20 | $350.00 | $1,120.00 |
| Service | 10/26/2022 | JRA | Continued preparation of Response to Supplemental Motion in Limine | 3.20 | $350.00 | $1,120.00 |
| Service | 10/26/2022 | RBM | Trial Preparation re: Exhibits use in cross examination | 4.80 | $350.00 | $1,680.00 |
| Service | 10/26/2022 | SLL | Review email correspondence from Marian Bates regarding settlement conference, Jack Buben is auto representative | 0.20 | $300.00 | $60.00 |
| Service | 10/26/2022 | SLL | Prepare email correspondence to Marian Bates regarding settlement conference, Jack Buben not involved in underlying claim | 0.20 | $300.00 | $60.00 |
| Service | 10/26/2022 | SLL | Review Minute Entry for status conference | 0.10 | $300.00 | $30.00 |
| Service | 10/26/2022 | SLL | Prepare revisions to response to State Farm's supplemental motion in limine as to Gary Bates's testimony | 1.80 | $300.00 | $540.00 |
| Service | 10/26/2022 | SLL | Review Order on Motions hearing and Pretrial Conference | 0.20 | $300.00 | $60.00 |
| Service | 10/26/2022 | SLL | Review Order granting Motion under 43(a) for Draper | 0.40 | $300.00 | $120.00 |
| Service | 10/26/2022 | SLL | Review correspondence from Paula Williams as to Plaintiff's exhibits | 0.20 | $300.00 | $60.00 |
| Service | 10/26/2022 | SLL | Review of additions noted to certified copies of annual statements of State Farm (63 pages) | 1.80 | $300.00 | $540.00 |
| Service | 10/26/2022 | RBM | Review State Farm Annual Statements | 2.20 | $350.00 | $770.00 |
| Service | 10/26/2022 | RBM | Prepare for and attend zoom status conference re: Motions in Limine with Shawna Landeros | 0.80 | $350.00 | $280.00 |
| Service | 10/27/2022 | JRA | Research re: curative instructions and preparation of same | 1.50 | $350.00 | $525.00 |
| Service | 10/27/2022 | RBM | Preparation for and attendance to Settlement Conference | 6.70 | $350.00 | $2,345.00 |
| Service | 10/27/2022 | SLL | Attend Settlement Conference, case did not | 3.50 | $300.00 | $1,050.00 |

| | | | settle | | | |
|---|---|---|---|---|---|---|
| Service | 10/27/2022 | SLL | Post-settlement conference meeting with Gary and Marian Bates regarding trial | 0.50 | $300.00 | $150.00 |
| Service | 10/27/2022 | SLL | Review correspondence from Paula Williams regarding court cannot test IT with veritext until Monday | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Prepare email correspondence to Janna McGuire regarding testing IT with the Court and veritext | 0.20 | $300.00 | $60.00 |
| Service | 10/27/2022 | SLL | Review email correspondence from Janna McGuire regarding agreement to be there for testing of IT and exhibits | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Review proposed examination of Jonathan Marks and prepare additions, revisions | 1.70 | $300.00 | $510.00 |
| Service | 10/27/2022 | SLL | Prepare email correspondence to Paula Williams regarding testing with Veritext | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Review Order from Judge Green, case did not settle | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Review and analyze order rejecting Final Pretrial Report | 0.80 | $300.00 | $240.00 |
| Service | 10/27/2022 | SLL | Review correspondence from Nyssa Vasquez regarding confirming exhibits to JERS | 0.20 | $300.00 | $60.00 |
| Service | 10/27/2022 | SLL | Prepare email correspondence to Paula Williams regarding withdrawal of certain PX exhibits, certified annual statements and Ms. Arnold's attendance at trial | 0.30 | $300.00 | $90.00 |
| Service | 10/27/2022 | SLL | Prepare email correspondence to Paula Williams regarding meet and confer and new Pretrial report | 0.20 | $300.00 | $60.00 |
| Service | 10/27/2022 | SLL | Review email correspondence from Nyssa Vasquez as to whether oral argument is anticipated at Pretrial conference | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Review email from Paula Williams regarding agreement to meet and confer on exhibits | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Review email correspondence from Paula Williams regarding clarification as to Sharon Arnold attendance at trial | 0.10 | $300.00 | $30.00 |
| Service | 10/27/2022 | SLL | Prepare email correspondence to Paula Williams regarding our position as to Arnold's attendance, constraints because of Draper's limited availability, first day of trial | 0.20 | $300.00 | $60.00 |

| | | | is full and second day is Draper | | | |
|---|---|---|---|---|---|---|
| Service | 10/27/2022 | SLL | Prepare outline for direct examination of Amy Lanier | 4.80 | $300.00 | $1,440.00 |
| Service | 10/27/2022 | SLL | Review our proposed jury instructions and State Farm's objections to our proposed jury instructions | 1.40 | $300.00 | $420.00 |
| Service | 10/28/2022 | RBM | Prepare for final pretrial conference | 3.40 | $350.00 | $1,190.00 |
| Service | 10/28/2022 | SLL | Plan and prepare for hearing on motions by reviewing our motions in limine, State Farm's response to our motions in limine, State Farm's motions in limine, our response to State Farm's motions in limine | 2.50 | $300.00 | $750.00 |
| Service | 10/28/2022 | SLL | Review our designations of deposition testimony of Mendoza and State Farm's objections thereto to prepare for hearing | 1.40 | $300.00 | $420.00 |
| Service | 10/28/2022 | SLL | Review State Farm's proposed jury instructions and our objections thereto to prepare for hearing | 0.80 | $300.00 | $240.00 |
| Service | 10/28/2022 | SLL | Attend Pretrial Conference and hearing in front of Judge Dishman | 4.50 | $300.00 | $1,350.00 |
| Service | 10/28/2022 | SLL | Communications with Brad Miller and Lance Leffel regarding joint exhibits | 1.20 | $300.00 | $360.00 |
| Service | 10/28/2022 | SLL | Review Minute Order as to proceedings and rulings | 0.20 | $300.00 | $60.00 |
| Service | 10/28/2022 | SLL | Review Minute Order as to Pretrial Conference | 0.20 | $300.00 | $60.00 |
| Service | 10/28/2022 | SLL | Prepare revised list of Joint Exhibits with reference to prior bates ranges for identification | 4.60 | $300.00 | $1,380.00 |
| Service | 10/28/2022 | RBM | Attend final pretrial conference | 4.20 | $350.00 | $1,470.00 |
| Service | 10/29/2022 | RBM | Trial Preparation re: Review and revise Amy Lanier testimony outline | 1.20 | $350.00 | $420.00 |
| Service | 10/29/2022 | SLL | Review and analyze State Farm's demonstrative exhibit, compare timeline to claim file | 0.80 | $300.00 | $240.00 |
| Service | 10/29/2022 | SLL | Prepare addition to Joint Exhibit list and send to Lance Leffel | 0.30 | $300.00 | $90.00 |
| Service | 10/29/2022 | SLL | Prepare stipulation as to facts from State Farm's discovery responses | 0.80 | $300.00 | $240.00 |
| Service | 10/29/2022 | SLL | Prepare email correspondence to Lance Leffel regarding proposed stipulation | 0.20 | $300.00 | $60.00 |

Invoice # 4400 - 11/22/2022

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/29/2022 | SLL | Review and analyze detailed and redlined joint exhibit list from Paula Williams, compare to bates ranges from prior exhibits | 2.50 | $300.00 | $750.00 |
| Service | 10/29/2022 | SLL | Review Cisco requirements for remote testimony of Draper | 0.30 | $300.00 | $90.00 |
| Service | 10/29/2022 | SLL | Prepare email correspondence to Janna McGuire regarding court not using zoom, using Cisco | 0.20 | $300.00 | $60.00 |
| Service | 10/29/2022 | SLL | Prepare revision to stipulation as to statistical facts outlined in discovery responses | 0.40 | $300.00 | $120.00 |
| Service | 10/29/2022 | SLL | Prepare correspondence to Paula Williams as to agreements reached in joint exhibits | 0.40 | $300.00 | $120.00 |
| Service | 10/29/2022 | SLL | Review upcoming trial deadlines ordered by the Court as to Final Pretrial Report, stipulations, rule of sequestration, exhibit notebooks, and deposition testimony of Mendoza | 0.40 | $300.00 | $120.00 |
| Service | 10/29/2022 | SLL | Review State Farm discovery responses as to complying with policy in terms of reporting of claim | 0.40 | $300.00 | $120.00 |
| Service | 10/29/2022 | SLL | Prepare (begin) outline of Gary Bates for direct examination | 3.60 | $300.00 | $1,080.00 |
| Service | 10/29/2022 | RBM | Prepare for Opening | 3.50 | $350.00 | $1,225.00 |
| Service | 10/29/2022 | RBM | Trial Preparation re: Review and revise Gary Bates testimony outline | 1.40 | $350.00 | $490.00 |
| Service | 10/30/2022 | DLH | Prepare trial exhibit notebooks | 9.00 | $100.00 | $900.00 |
| Service | 10/30/2022 | AMT | Trial strategy session with Brad Miller re: Opening Statement (No charge) | 1.50 | $0.00 | $0.00 |
| Service | 10/30/2022 | RBM | Trial Preparation regarding all phases from opening to closing | 11.30 | $350.00 | $3,955.00 |
| Service | 10/30/2022 | SLL | Review email correspondence from Paula Williams as to agreement as to revised stipulation, but removal of certain joint exhibit pages | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Prepare revisions to Final Pretrial Report | 0.90 | $300.00 | $270.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding revisions to Final Pretrial Report, stipulation not to be read at outset, creating separate exhibit lists for Joint Exhibits, Plaintiff's, and Defendant's | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Review edits to Final Pretrial Report from | 0.40 | $300.00 | $120.00 |

| | | | Paula Williams | | | |
|---|---|---|---|---|---|---|
| Service | 10/30/2022 | SLL | Review email correspondence from Paula Williams as to another objection to training materials previously agreed to as joint exhibit | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams, will work on renumbering joint exhibits because one will be withdrawn as joint | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams, leaving Marian Bates as witness though odds of us calling her are very slim | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare revisions to Joint Exhibits and recirculate to Paula Williams | 1.00 | $300.00 | $300.00 |
| Service | 10/30/2022 | SLL | Review email from Paula Williams regarding including all pipe jack photos as joint exhibit | 0.10 | $300.00 | $30.00 |
| Service | 10/30/2022 | SLL | Prepare Plaintiff's Additional Exhibit List | 1.30 | $300.00 | $390.00 |
| Service | 10/30/2022 | SLL | Prepare final revisions to Pretrial Report considering State Farm redlines | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding Final Pretrial Report, Plaintiff's additional Exhibit list with incorporated prior objections from State Farm, and need for Defendant's list | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Review email from Paula Williams regarding adding JobNimbus pages | 0.10 | $300.00 | $30.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding adding jobnimbus pages to JX 15 | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare OKWD form for Joint Exhibits | 0.90 | $300.00 | $270.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding need for Defendant's exhibit list and OKWD form for exhibits | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Review email correspondence from Paula Williams regarding revised objections to Plaintiff's exhibits, change signature on Final Pretrial Report, and Defendant's exhibits | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare revision to Final Pretrial Report per Paula Williams | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare Plaintiff's exhibit list using WDOK form | 0.50 | $300.00 | $150.00 |

| Service | 10/30/2022 | SLL | Prepare proposed Order accepting Final Pretrial Report | 0.20 | $300.00 | $60.00 |
|---|---|---|---|---|---|---|
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding unable to insert objections to Defendant's supplemental exhibit list since sent so late, intent to file additional objections with the court | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Review email from Paula Williams, no objection to supplemental objections to Defendant's exhibit list | 0.10 | $300.00 | $30.00 |
| Service | 10/30/2022 | SLL | Prepare our objections to Defendant's additional exhibits | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Prepare Notice to the Court of Unopposed Supplemental objections to Defendant's Exhibits | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to Paula Williams regarding need for Defendant's exhibit list on WDOK form | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Review and respond to email from Paula Williams regarding meet and confer on Mendoza objections | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Review Defendant's exhibit list on WDOK form | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to orders inbox regarding Final Pretrial Report, exhibit lists and supplemental objections | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Prepare email correspondence to orders inbox regarding Joint Exhibits and Plaintiff's additional exhibits on WDOK form per court order | 0.20 | $300.00 | $60.00 |
| Service | 10/30/2022 | SLL | Review and respond to email from Janet Wright regarding clarification on JX 14 | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Review and analyze proposed Rule of Sequestration | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Confer with Paula Williams regarding Mendoza designations and objections | 0.60 | $300.00 | $180.00 |
| Service | 10/30/2022 | SLL | Review correspondence from Paula Williams regarding agreements reached as to Mendoza testimony | 0.30 | $300.00 | $90.00 |
| Service | 10/30/2022 | SLL | Communicate with Brad Miller regarding Mendoza objections | 0.40 | $300.00 | $120.00 |
| Service | 10/30/2022 | JRA | Trial strategy session with Brad Miller re: Opening Statement (No Charege) | 1.50 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/31/2022 | DLH | Prepare additional trial notebooks for Jacquelyn Draper per court order. | 6.00 | $100.00 | $600.00 |
| Service | 10/31/2022 | RBM | Trial Preparation including all phases from pending legal issues to closing arguments | 9.20 | $350.00 | $3,220.00 |
| Service | 10/31/2022 | SLL | Prepare correspondence to Paula Williams regarding withdrawals as to Mendoza testimony | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Review email correspondence from Paula Williams regarding agreement reached as to Mendoza designations | 0.10 | $300.00 | $30.00 |
| Service | 10/31/2022 | SLL | Prepare summary of outstanding issues regarding Mendoza and circulate to Paula Williams | 0.40 | $300.00 | $120.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to orders inbox as to outstanding issues for Judge Dishman to rule on as to Mendoza | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Prepare (finalize) direct examination outline for Gary Bates | 3.90 | $300.00 | $1,170.00 |
| Service | 10/31/2022 | SLL | Attend IT test at courthouse per court order | 1.00 | $300.00 | $300.00 |
| Service | 10/31/2022 | SLL | Review email from Nyssa Vasquez regarding transcript of Mendoza with designations of different color | 0.10 | $300.00 | $30.00 |
| Service | 10/31/2022 | SLL | Review email from Taylor Peshehonoff regarding trial rooms and deposition of Mendoza, transcripts have been dropped off | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Gary Bates regarding outline of direct examination | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding plan to call Tresa Dunnican-Jacome on November 1 | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Prepare agreed list of withdrawn testimony of Mendoza in order to cut video | 0.50 | $300.00 | $150.00 |
| Service | 10/31/2022 | SLL | Review email from Nyssa Vasquez regarding witness rooms, handling of exhibits | 0.10 | $300.00 | $30.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Paula Williams regarding Notice of Agreement on motion in limine as to other claim files | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Review email from Paula Williams regarding revised list of withdrawn testimony of Mendoza | 0.20 | $300.00 | $60.00 |

Invoice # 4400 - 11/22/2022

| Service | 10/31/2022 | SLL | Review email correspondence from Paula Williams as to use of stipulations | 0.20 | $300.00 | $60.00 |
|---------|-----------|-----|------------------------------------------------------------------------|------|---------|--------|
| Service | 10/31/2022 | SLL | Review Order approving Final Pretrial Report | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Review and analyze Preliminary jury instructions sent by Nyssa Vasquez | 0.50 | $300.00 | $150.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Paula Williams regarding when stipulations would be read to jury | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Review Order as to Mendoza objections to designations of deposition testimony | 0.50 | $300.00 | $150.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Janna McGuire to cut video pursuant to Court order ruling on Mendoza objections | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Review and analyze email from Taylor Peshehonoff regarding stipulation, no need for court to rule on outstanding Motion in limine as to other claim files | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Compare JX 15 and JX26 photographs to claim file to determine which did not make it to claim file, 6 photos did not get to claim file | 1.00 | $300.00 | $300.00 |
| Service | 10/31/2022 | SLL | Review and analyze correspondence from Nyssa Vasquez regarding exhibits and review exhibits mentioned and brainstorm solution to resolve issues with exhibits not loading | 0.50 | $300.00 | $150.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Taylor Peshehonoff regarding stipulation and agreement, this was not our understanding of agreement, reference to prior correspondence | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Prepare email correspondence to Nyssa Vasquez regarding no objection to Rule 615 rule of sequestration instruction | 0.20 | $300.00 | $60.00 |
| Service | 10/31/2022 | SLL | Attend trial preparation meeting with Gary Bates | 3.20 | $300.00 | $960.00 |
| Service | 11/01/2022 | JLJ | Attend trial for purposes of monitoring jury selection (No Charge) | 2.00 | $0.00 | $0.00 |
| Service | 11/01/2022 | JRA | Attend jury selection, opening statements, and Gary Bates testimony; provide feedback re: strategy; prepare notes in preparation for closing arguments and appeal | 8.00 | $350.00 | $2,800.00 |

| Service | 11/01/2022 | DLH | Upload and send link for Mendoza testimony designations | 0.20 | $100.00 | $20.00 |
|---|---|---|---|---|---|---|
| Service | 11/01/2022 | DLH | Revise, prepare and upload Trial Exhibits per court | 1.00 | $100.00 | $100.00 |
| Service | 11/01/2022 | DLH | Contact Veritext-confirm exhibits for the trial testimony of Jacqueline Draper | 0.20 | $100.00 | $20.00 |
| Service | 11/01/2022 | AMT | Attend jury trial and discuss strategy re: voir dire, opening statements, Gary Bates testimony with team re: Jury observations relative to opening, witness direct and cross examination (No Charge) | 8.00 | $0.00 | $0.00 |
| Service | 11/01/2022 | RBM | Trial of case; select jury; opening statements; first witness Gary Bates; prepare for Day 2 | 15.30 | $350.00 | $5,355.00 |
| Service | 11/01/2022 | DLH | Review final video cut of deposition designations of trial witness Anthony Mendoza | 1.50 | $100.00 | $150.00 |
| Service | 11/01/2022 | SLL | Review final cut from Janna McGuire of Mendoza testimony to ensure withdrawn testimony has been removed and sustained objections removed | 1.20 | $300.00 | $360.00 |
| Service | 11/01/2022 | SLL | Correspondence with Janna McGuire, four areas of testimony of Mendoza were not removed | 0.20 | $300.00 | $60.00 |
| Service | 11/01/2022 | SLL | Attend trial including voir dire, opening statements, testimony of Gary Bates | 8.00 | $300.00 | $2,400.00 |
| Service | 11/01/2022 | SLL | Review Minute Order for day one of trial | 0.20 | $300.00 | $60.00 |
| Service | 11/01/2022 | SLL | Compare timeline of text messages between Draper and Jacome to timeline of claim file entries and audit trail, and testimony of Jacome in her deposition regarding timing of inspection and file notes, for use in cross-examination of Jacome; other trial prep for day 2 | 4.30 | $300.00 | $1,290.00 |
| Service | 11/02/2022 | JRA | Attend trial for Jacome testimony, Mendoza testimony, and Draper testimony; prepare notes for closing and appeal; provide feedback to trial team re: strategy | 10.00 | $350.00 | $3,500.00 |
| Service | 11/02/2022 | SLL | Attend trial day 2, court rulings, testimony of Jacome, start of Draper, Mendoza | 10.50 | $300.00 | $3,150.00 |
| Service | 11/02/2022 | AMT | Attend trial for testimony of Jacome, first attempt of Draper, and Mendoza; discuss trial strategy throughout re: jury observations relative to witness direct and cross examination (No Charge) | 10.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/02/2022 | RBM | Trial of case; witness Tressa Jacome; witness Jacqueline Draper (interrupted); video Anthony Mendoza; prepare for Day 3 | 14.80 | $350.00 | $5,180.00 |
| Service | 11/02/2022 | DLH | Review videos for trial in light of Defendant argument that videos support half inch from edge as definition of edge, this is not in videos | 2.50 | $100.00 | $250.00 |
| Service | 11/02/2022 | SLL | Review research as to new roofing statute on absorbing deductible, raised for first time at trial | 0.30 | $300.00 | $90.00 |
| Service | 11/02/2022 | SLL | Review correspondence from Nyssa Vasquez regarding remote testimony of Draper | 0.20 | $300.00 | $60.00 |
| Service | 11/02/2022 | SLL | Review minute entry for day 2 of trial | 0.20 | $300.00 | $60.00 |
| Service | 11/02/2022 | SLL | Prepare revisions to outline of Amy Lanier to shorten testimony pursuant to court instruction | 2.20 | $300.00 | $660.00 |
| Service | 11/02/2022 | SLL | Prepare summary of testimony to date for use in arguing in opposition of judgment as a matter of law | 2.40 | $300.00 | $720.00 |
| Service | 11/02/2022 | JRA | Research re: New roofing laws raised for the first time at trial | 1.00 | $350.00 | $350.00 |
| Service | 11/03/2022 | JRA | Attend trial for remainder of Draper testimony, Arnold testimony; consult with team; prepare notes for closing and appeal | 10.00 | $350.00 | $3,500.00 |
| Service | 11/03/2022 | AMT | Attend trial for testimony of Arnold, continued testimony of Draper; discuss trial strategy throughout re: jury observations relative to witness direct and cross examination (No Charge) | 10.00 | $0.00 | $0.00 |
| Service | 11/03/2022 | RBM | Trial of case; witness Sharon Arnold; witness Jacqueline Draper; prepare for Day 4 | 14.30 | $350.00 | $5,005.00 |
| Service | 11/03/2022 | SLL | Confer with counsel for State Farm regarding plan to streamline testimony pursuant to Court order | 0.40 | $300.00 | $120.00 |
| Service | 11/03/2022 | SLL | Attend trial day 3, Sharon Arnold and conclusion of Draper testimony, objections as to joint exhibit | 10.50 | $300.00 | $3,150.00 |
| Service | 11/03/2022 | SLL | Conduct research as to legal standard on Judgment as a matter of law, standard on bad faith, standard on punitive damages | 2.60 | $300.00 | $780.00 |
| Service | 11/03/2022 | SLL | Prepare argument in opposition to Judgment as a matter of law with facts in | 3.10 | $300.00 | $930.00 |

| | | | support of our position | | | |
|---|---|---|---|---|---|---|
| Service | 11/04/2022 | JRA | Attend trial for Lanier, Thomas Bates, Marks and beginning of Van Dorn testimony, consult re: arguments on motion for judgment as a matter of law and evidentiary issues; took notes in preparation for jury instruction conference, closing arguments and appeal | 10.00 | $350.00 | $3,500.00 |
| Service | 11/04/2022 | SLL | Attend trial day 4, including discussion of timing of witnesses, testimony of Amy Lanier, Thomas Bates, Jonathan Marks, Plaintiff rests, argument as to JMOL, objection to vent cap, start of VanDorn | 10.00 | $300.00 | $3,000.00 |
| Service | 11/04/2022 | AMT | Attend trial for testimony of Lanier, Thomas Bates, Marks, and beginning of Van Dorn; arguments on motion for judgment as a matter of law; research on surprise demonstratives and in court demonstrations; discuss trial strategy throughout re: jury observations relative to witness direct and cross examination (No Charge) | 10.00 | $0.00 | $0.00 |
| Service | 11/04/2022 | RBM | Trial of case; witness Amy Lanier; witness Thomas Bates; witness Jonathon Marks; directed verdict arguments | 10.00 | $350.00 | $3,500.00 |
| Service | 11/04/2022 | SLL | Begin preparation of summary of testimony to date to assist with closing argument with themes which have presented | 2.50 | $300.00 | $750.00 |
| Service | 11/04/2022 | SLL | Review minute entry for day 3 of trial | 0.20 | $300.00 | $60.00 |
| Service | 11/05/2022 | SLL | Prepare Notice of Mendoza's testimony for filing pursuant to Court order, since we are proponent of testimony | 0.40 | $300.00 | $120.00 |
| Service | 11/05/2022 | RBM | Preparation for Day 5 | 9.50 | $350.00 | $3,325.00 |
| Service | 11/05/2022 | SLL | Prepare for jury instruction conference with Heath Albert by reviewing objections and proposed instructions from Plaintiff and Defendant | 2.00 | $300.00 | $600.00 |
| Service | 11/05/2022 | SLL | Review case law cited at trial regarding exclusion or admission of vent cap in order to argue issue | 1.30 | $300.00 | $390.00 |
| Service | 11/06/2022 | JLJ | Conference with RBM re: closing argument strategy; Analysis of court's proposed jury instructions | 2.50 | $350.00 | $875.00 |
| Service | 11/06/2022 | JRA | Continued preparation of notes for jury instruction conference and closing arguments | 6.00 | $350.00 | $2,100.00 |

Invoice # 4400 - 11/22/2022

| Service | 11/06/2022 | SLL | Review proposed instructions and verdict forms from Heath Albert. | 1.60 | $300.00 | $480.00 |
|---------|------------|-----|-------------------------------------------------------------------|------|---------|---------|
| Service | 11/06/2022 | AMT | Analyze and summarize trial notes particularly regarding jury observation/ reactions to direct testimony and cross examination along with focus on exhibits meaningful to jurors for assistance in preparation for closing arguments | 3.50 | $300.00 | $1,050.00 |
| Service | 11/06/2022 | RBM | Preparation for Day 5 to include closing argument | 11.20 | $350.00 | $3,920.00 |
| Service | 11/06/2022 | SLL | Finalize notes for closing argument | 1.80 | $300.00 | $540.00 |
| Service | 11/06/2022 | SLL | Communicate via telephone with Brad Miller and Jami Antonisse regarding closing argument, jury instruction conference | 0.60 | $300.00 | $180.00 |
| Service | 11/06/2022 | SLL | Attend Jury Instruction Conference via telephone | 1.90 | $300.00 | $570.00 |
| Service | 11/06/2022 | SLL | Review and analyze lengthy email correspondence from Taylor Peshehonoff with additional case law regarding vent cap admission at trial | 0.50 | $300.00 | $150.00 |
| Service | 11/06/2022 | SLL | Review and analyze case law cited by State Farm regarding admission of demonstrative aid | 1.10 | $300.00 | $330.00 |
| Service | 11/06/2022 | SLL | Prepare Jury Instruction as to stipulations 5 through 8 | 0.30 | $300.00 | $90.00 |
| Service | 11/06/2022 | SLL | Prepare three alternative jury instructions on General Measure of Damages | 0.60 | $300.00 | $180.00 |
| Service | 11/06/2022 | SLL | Review and analyze State Farm annual statements for use in stage 2 if jury checks box tomorrow (413 pages) | 5.80 | $300.00 | $1,740.00 |
| Service | 11/06/2022 | SLL | Review and analyze State Farm v Campbell, raised at jury instruction conference and to be argued tomorrow | 1.60 | $300.00 | $480.00 |
| Service | 11/06/2022 | SLL | Prepare summary of pertinent State Farm annual statements for use in stage 2 | 1.60 | $300.00 | $480.00 |
| Service | 11/07/2022 | JRA | Attend trial for continuation of Van Dorn testimony, jury instructions, and closing arguments | 7.00 | $350.00 | $2,450.00 |
| Service | 11/07/2022 | AMT | Attend trial for testimony of Van Dorn re: jury reactions to direct and cross examination, jury instructions, closing arguments, jury questions, verdict; trial strategy throughout (No Charge) | 14.20 | $0.00 | $0.00 |

| Service | 11/07/2022 | SLL | Attend trial, including motions, testimony of VanDorn, jury instructions, deliberations, verdict | 14.20 | $300.00 | $4,260.00 |
|---|---|---|---|---|---|---|
| Service | 11/07/2022 | RBM | Trial of case; witness Derek Van Dorn; closing arguments; receive verdict | 14.20 | $350.00 | $4,970.00 |
| Service | 11/07/2022 | DLH | Draft and file Notice of Testimony of Anthony Mendoza w exhibit | 0.30 | $100.00 | $30.00 |
| Service | 11/08/2022 | JRA | Review federal and local rules re: entry of judgment and requests for fees and costs; begin preparation of Bill of Costs | 2.80 | $350.00 | $980.00 |
| Service | 11/08/2022 | SLL | Review minute entry for trial day 4 | 0.20 | $300.00 | $60.00 |
| Service | 11/08/2022 | SLL | Review minute entry for trial day 5 | 0.20 | $300.00 | $60.00 |
| Service | 11/08/2022 | SLL | Review court jury instructions | 0.60 | $300.00 | $180.00 |
| Service | 11/08/2022 | SLL | Review jury questions, responses and notes | 0.20 | $300.00 | $60.00 |
| Service | 11/08/2022 | SLL | Review completed jury verdict form | 0.20 | $300.00 | $60.00 |
| Service | 11/08/2022 | SLL | Review Judgment entered by Judge Dishman | 0.20 | $300.00 | $60.00 |
| Service | 11/10/2022 | JRA | Continue preparation of Bill of Costs and Brief in Support | 2.20 | $350.00 | $770.00 |
| Service | 11/14/2022 | JRA | Continued preparation of Brief in Support of Bill of Costs | 3.00 | $350.00 | $1,050.00 |
| Service | 11/14/2022 | JRA | Begin preparation of Plaintiff's Motion for Attorney Fees | 4.30 | $350.00 | $1,505.00 |
| Service | 11/19/2022 | JRA | Continued preparation of Motion for Attorney Fees | 9.70 | $350.00 | $3,395.00 |
| Service | 11/19/2022 | RBM | Prepare affidavit in support of Motion for Attorney Fees | 2.80 | $350.00 | $980.00 |
| Service | 11/21/2022 | JRA | Continued preparation of Motion for Attorney Fees and Pre-Judgment Interest and exhibits thereto | 4.30 | $350.00 | $1,505.00 |
| Service | 11/21/2022 | RBM | Audit time records to attach as exhibit to Motion for Attorney Fees | 3.00 | $350.00 | $1,050.00 |
| Service | 11/21/2022 | RBM | Review and revise Motion for Attorney Fees | 3.20 | $350.00 | $1,120.00 |
| Service | 11/22/2022 | JRA | Finalize Bill of Costs, Brief in Support, Motion for Attorney Fees and Pre-Judgment Interest, and all exhibits related thereto for filing | 5.40 | $350.00 | $1,890.00 |

**Subtotal**      **$469,445.00**

|  |  |
|---|---|
| **Total** | **$469,445.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 4400 | 12/22/2022 | $469,445.00 | $0.00 | $469,445.00 |
|  |  |  | **Outstanding Balance** | **$469,445.00** |
|  |  |  | **Total Amount Outstanding** | **$469,445.00** |

Please make all amounts payable to: Miller Johnson Jones Antonisse & White

Please pay within 30 days.

Tax ID Number 85-4183213

# OKLAHOMA BAR ASSOCIATION

## MEMBERSHIP SURVEY 2013

### METHODOLOGY

The Oklahoma Bar Association membership survey was administered electronically by the ABA Division for Bar Services beginning in March 2013. An email notice announcing the survey and providing a link to complete was sent to 15,807 members with email addresses. The survey was closed in May 2013. A total of 1,792 responses were received, yielding an 11% overall response rate. All respondents did not respond to every question. The number of responses for each question are indicated within the data that follows.

The survey was designed jointly by the Oklahoma Bar Association and the ABA Division for Bar Services. The data collection and analysis were handled by the ABA Division for Bar Services.

The Oklahoma Bar Association previously conducted membership surveys in 1970, 1982, 1992 and 2002. Several of the questions asked in 2013 were asked in some or all previous surveys. Where applicable and/or noteworthy, the differences in responses are noted below.

### SUMMARY AND HIGHLIGHTS

**I. Demographics (p. 6)**
- Eight-eight percent of respondents are Oklahoma residents.
- Thirty-nine percent attended the University of Oklahoma.
- 60% are male (down from 78% in 1992 and 71% in 2002).
- Twenty percent are under 35 years old; 26% are over 65.

**II. Practice Information (p. 7)**
- Seventy-seven percent of respondents practice law full-time; 10% practice part-time and 12% are employed, but not in the practice of law.
- Sixteen percent of respondents plan to leave the practice of law within the next five years (12% will retire and 4% will remain employed but leave the practice of law).

**III. Employment Setting/Law Firm (p. 9)**
- Forty-seven percent of respondents are in private practice, either as a partner, associate or sole practitioner.
- Twenty-one percent are salaried employees (not in private practice).

**IV. Billing (p. 11)**
- The average number of chargeable hours produced per day has not varied significantly from 1982-2013.
- Fifty-eight percent of respondents have an hourly rate between $151-$250.

**V. Firm Staffing/Offices (p. 14)**
- Nine percent of law firms/practices employ the services of non-lawyer personnel other than secretaries, bookkeeper, receptionists and file clerks.
- Forty-eight percent of law firms/practices employ legal assistants or paralegals, about the same percentage as in 2002. Over half of legal assistants/paralegals spend the majority of their time on litigation.

EXHIBIT

3.B

## 9. What is your average hourly rate?

**1970**

| Average hourly rate | 1970 (n/a) |
|---|---|
| Under $10 | 3% |
| $10-$15 | 10% |
| $16-$24 | 21% |
| $25 | 23% |
| $26-$30 | 32% |
| $31-$40 | 9% |
| $41-$50 | 2% |

**1982**

| Average hourly rate | 1982 (n/a) |
|---|---|
| Under $50 | 3% |
| $50-$60 | 13% |
| $61-$85 | 49% |
| $86-$100 | 21% |
| $101-$125 | 9% |
| Over $125 | 5% |

**1992 and 2002**

| Average hourly rate | 1992 (2,845) | 2002 (573) |
|---|---|---|
| Under $75 | 5.70% | 1.75% |
| $76-$85 | 10.20% | 1.05% |
| $86-$100 | 31.70% | 9.60% |
| $101-$125 | 29.00% | 24.08% |
| $126-$150 | 14.60% | 30.19% |
| $151-$200 | 7.60% | 23.56% |
| Over $200 | 1.30% | 9.77% |

**2013**

| Average hourly rate | 2013 (852) |
|---|---|
| Under $100 | 2.23% |
| $101-$150 | 18.19% |
| $151-$200 | 34.86% |
| $201-$250 | 23.24% |
| $251-$300 | 9.39% |
| Over $300 | 5.28% |
| Use a method other than hourly billing | 6.81% |

## 10. Do you routinely put your fee agreement with the client in writing?

| Fee agreement in writing | 1982 (n/a) | 1992 (2,857) | 2002 (599) | 2013 (853) |
|---|---|---|---|---|
| Yes | 19% | 55.80% | 72.29% | 82.53% |
| Sometimes (1982) | 59% | -- | -- | -- |
| No | 23% | 44.20% | 27.71% | 17.47% |

## 11. Do you have a policy of routinely sending copies of all documents, correspondence and pleading to your client?

| All documents, correspondence and pleadings sent to clients | 1970 (n/a) | 1982 (n/a) | 1992 (2,889) | 2002 (602) | 2013 (855) |
|---|---|---|---|---|---|
| Yes | 29% | 56% | 74.40% | 80.23% | 83.16% |
| No | 71% | 44% | 25.60% | 19.775 | 16.84% |